**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| _____ ) | |
| NATURAL RESOURCES DEFENSE COUNCIL, ) | |
| ) | |
| Plaintiffs, ) | |
| ) | |
| v. ) | 07-cv-01709-RJL |
| ) | |
| DIRK A. KEMPTHORNE, in his official capacity, ) | |
| THE UNITED STATES DEPARTMENT OF THE ) | |
| INTERIOR, and ) | |
| THE BUREAU OF LAND MANAGEMENT, ) | |
| ) | |
| Defendants, ) | |
| ) | |
| ANADARKO PETROLEUM CORPORATION, ) | |
| WARREN RESOURCES, INC., and DOUBLE ) | |
| EAGLE PETROLEUM CO., ) | |
| and ) | |
| STATE OF WYOMING, ) | |
| ) | |
| Defendant-Intervenors. ) | |
| ) | |
| _____) | |

## FEDERAL DEFENDANTS' NOTICE OF CONVENTIONAL LODGING OF THE ADMINISTRATIVE RECORD

Pursuant to this LcvR 5.4(e)(1) and the Court's March 17, 2008 Order, Federal Defendants hereby give notice of the conventional filing of the administrative record for the above captioned case.

The administrative record consists of 5 DVD's, an index and a Certification of the Record by Travis Bargsten and Brenda Vosika Neuman, both of the U.S. Bureau of Land Management.. See Attachment 1 and 2. A copy of the index to the record is also attached. See Attachment 3. A copy of the administrative record is being served on Plaintiffs' counsel and counsel for

Intervenors on this date via Federal Express.

Respectfully submitted this 28th day of March, 2008.

RONALD J. TENPAS
Acting Assistant Attorney General
United States Department of Justice
Environment & Natural Resources Division

Jon M. Lipshultz
United States Department of Justice
Environment & Natural Resources Division
Environmental Defense Section
PO Box 23986
Washington, DC 20026-3986
Phone: (202) 514-2191
Fax: (202) 353-7763
D.C. Bar #416165


    s/ Lori Caramanian
Lori Caramanian
United States Department of Justice
Environment and Natural Resources Division
1961 Stout Street, 8th Floor
Denver, CO 80294
Phone: (303) 844-1499
Fax: (303) 844-1350
lori.caramanian@usdoj.gov

Attorneys for Federal Defendants

NATURAL RESOURCES DEFENSE COUNCIL )
1200 New York Avenue, NW, Suite 400 )
Washington, D.C. 2005          *et al.* )
                                        )
        Plantiffs,                      )          CASE NO. 07-cv-1709
                                        )
            v.                          )
                                        )
DIRK KEMPTHORNE, in his official capacity )        CERTIFICATION OF
As the Secretary of the United States   )          ADMINISTRATIVE RECORD
Department of the Interior              )
1849 C Street, NW                       )
Washington, D.C. 20240         *et al.* )
                                        )
        Defendants,                     )
                                        )
        and                             )
                                        )
ANADARKO PETROLEUM CORP., *et al.*      )
                                        )
        Defendant-Intervenors.          )

1. I, Travis Bargsten, am a Physical Scientist in the U.S. Bureau of Land Management's (BLM) Wyoming State Office (WSO) in Cheyenne, Wyoming. I coordinated the preparation of the administrative record for the above-captioned matter.

2. The Catalina A & B PODs and Sun Dog A, B, C, D, & E PODs (Projects) lie within the administrative boundary of the BLM's Rawlins Field Office (RFO). The RFO was responsible for preparation of the Environmental Assessments (EAs) and Decision Records (DRs) for the Projects.

3. The administrative record for the decisions challenged in this case is contained on five DVDs. This record includes and incorporates the administrative record as submitted for 07-cv-1486 (TRCP *v.* Kempthorne), which is provided on 4 discs (Volumes BLM01, BLM02, BLM03, & BLM03A). Certification of that record is addressed separately. Disc 4 (Volume BLM04) contains the record which I am hereby certifying.

4. Disc 4 (Volume BLM04) includes the following records:

1

   a. NEPA documents, decisions, and supporting analysis for the Projects, POD applications submitted by the Projects' proponents, RFO case file information, correspondence, internal memoranda, meeting agenda & notes, BLM guidance and agreements, and other pertinent records.

5. I certify that, to the best of my knowledge, the documents listed on the index for this decision and contained on Disc 4 (Volume BLM04) constitute a full and accurate copy of the administrative record for the decisions challenged in this case.

6. I declare under penalty of perjury that the above statements are true and correct to the best of my knowledge.

March 26, 2008

TRAVIS BARGSTEN


Wyoming State Office, Bureau of Land Management
5353 Yellowstone Road, Cheyenne, Wyoming 82009

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

|  |  |
|---|---|
| NATURAL RESOURCES DEFENSE COUNCIL )<br>)<br>)<br>Plaintiff, )<br>)<br>v. )<br>)<br>DIRK A. KEMPTHORNE, in his official capacity, )<br>THE BUREAU OF LAND MANAGEMENT, )<br>)<br>Federal Defendants, )<br>)<br>and )<br>)<br>ANADARKO PETROLEUM CORP., et al. )<br>)<br>Defendant-Intervenors. )<br>) | CASE NO. 07-cv-1709<br><br>CERTIFICATION OF<br>ADMINISTRATIVE RECORD |

1. I, Brenda Vosika Neuman, am a Physical Scientist in the U.S. Bureau of Land Management's (BLM) Wyoming State Office (WSO) in Cheyenne, Wyoming. I coordinated the preparation of the administrative record for the Atlantic Rim Natural Gas Field Development Project (Project).

2. The Atlantic Rim Project lies within the administrative boundary of BLM's Rawlins Field Office (RFO). The RFO and WSO shared responsibility for the preparation of the Environmental Impact Statement (EIS) and Record of Decision (ROD) for the Project.

3. The environmental assessments (EAs) prepared by the RFO for the Catalina A & B PODs and Sun Dog A, B, C, D & E POD (Projects) were tiered to the analysis presented in the EIS and conform to the decisions made in the ROD for the Atlantic Rim Project.

4. The administrative record for the portions of the decision challenged in this case is contained on five discs. The record includes and incorporates the administrative record for 07-cv-1486 (TRCP v Kempthorne). The Atlantic Rim Project administrative record is provided on 4 discs (Volumes BLM01, BLM 02, BLM03, & BLM03A). Certification of the record contained on Disc 4 (Volume BLM04) is completed under a separate document.

1

5.  Specifically, the four discs include the following records:

    Land Use Planning & Project NEPA documents, pertinent BLM policy and instruction,
    technical reports & papers, project scoping information, documents and communications,
    Federal register notices, and internal and public comments.

6.  I certify that, to the best of my knowledge, the documents listed on the index for this
    decision and contained on the four discs constitute a full and accurate copy of the
    administrative record for the portions of the decision challenged in this case.

7.  I declare under penalty of perjury that the foregoing is true and correct to the best of my
    knowledge.

Dated March 27, 2008.

Brenda Vosika Neuman

2

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**

**07 CV 01486**

| BATES NUMBER | DOCUMENT TYPE | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| colspan — NEPA DOCUMENTS AND DECISIONS FOR THE RESOURCE MANAGEMENT PLAN AND THE ATLANTIC RIM NATURAL GAS FIELD DEVELOPMENT PROJECT |
| 1 | DEIS | Hillary A. Oden, State Director (SD), BLM Wyoming | Employees & Public | Medicine Bow-Divide Resource Areas Resource Management Plan Draft Environmental Impact Statement (DEIS) | 04-13-87 |
| 396 | FEIS | Hillary A. Oden, SD, BLM Wyoming | Employees & Public | Medicine Bow-Divide (Great Divide Resource Area) Resource Management Plan Final  Environmental Impact Statement (FEIS) | 06-27-88 |
| 643 | ROD | Ray Brubaker, SD, Wyoming | Employees & Public | Great Divide Resource Area Record of Decision (ROD) and Approved Resource Management Plan | 11-08-90 |
| 722 | DEIS | Robert A. Bennett, SD, BLM Wyoming | Employees & Public | Draft Environmental Impact Statement for the Rawlins Resource Management Plan | 11-29-04 |
| 1436 | DEIS | Robert A. Bennett, SD, BLM Wyoming | Employees & Public | Draft Environmental Impact Statement for the Atlantic Rim Natural Gas Field Development Project Carbon County, Wyoming | 12-05-05 |
| 2080 | FEIS | Robert A. Bennett, SD, BLM Wyoming | Employees & Public | Final Environmental Impact Statement for the Atlantic Rim Natural Gas Development Project Carbon County, Wyoming | 11-26-06 |
| 4791 | ROD | Robert A. Bennett, SD, BLM Wyoming | Employees & Public | Record of Decision Environmental Impact Statement for the Atlantic Rim Natural Gas Field Development Project, Carbon County, Wyoming | 03-23-07 |

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**

**07 CV 01486**

| | | | | | |
|---|---|---|---|---|---|
| BLM REGULATIONS, MEMORANDUM OF UNDERSTANDING, GUIDANCE AND POLICY | | | | | |
| BATES NUMBER | DOCUMENT TYPE | From | To | Description or Title | Document Date |
| **4882** | Regulation | Bureau of Land Management (BLM) | Employees and Public | Onshore Oil and Gas Order No. 1-Approval of Operations on Onshore Federal and Indian Oil and Gas Leases | 11-21-83 |
| 4897 | Instruction Memorandum | State Director (SD), BLM Wyoming | District Managers (DM), Deputy State Directors (DSD), and Chief, Office of Public Affairs | Wyoming Standard Mitigation Measures for Surface Disturbing Activities | 05-21-87 |
| **4907** | BLM Handbook | BLM | Employees and Public | National Environmental Policy Act Handbook, H-1790-1 | 10-25-88 |
| 5042 | Guidance | Rocky Mountain Regional Coordinating Committee | BLM & Forest Service (FS) | Uniform Format for Oil and Gas Lease Stipulations | 03-1989 |
| 5067 | BLM Handbook | BLM | Employees and Public | Planning for Fluid Mineral Resources, H-1624-1 | 05-07-90 |
| 5163 | Instruction Memorandum | DSD, Mineral Resources, BLM Wyoming | All DMs | Application of New Mitigation Measures to Existing Oil and Gas Leases.  Transmitting and clarifying process identified in Washington Office (WO) IM 92-67. | 12-31-91 |

3

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**

**07 CV 01486**

| BLM REGULATIONS, MEMORANDUM OF UNDERSTANDING, GUIDANCE AND POLICY | | | | | |
|---|---|---|---|---|---|
| BATES NUMBER | DOCUMENT TYPE | From | To | Description or Title | Document Date |
| 5169 | Regulation | BLM WO | Employees and Public | Onshore Oil and Gas Order No. 7-Disposal of Produced Water, Final Rule | 09-08-93 |
| 5187 | Memorandum of Understanding (MOU) | BLM, Wyoming Game and Fish Department (WGFD) | Employees and Public | BLM/WGFD MOU Oil and Gas Coordination Procedures Appendix-5G (Revised April 1995) | 04-1995 |
| 5204 | BLM Manual | BLM WO | Employees and Public | Land Use Planning, BLM Manual 1601 | 11-22-00 |
| 5229 | BLM Manual | BLM WO Assistant Director (AD), Renewable Resources and Planning | Employees and Public | Special Status Species, Manual 6840 | 01-17-01 |
| 5280 | List | BLM WSO | Employees and Public | BLM Wyoming Sensitive Species Policy and List | 09-20-02 |
| 5294 | Instruction Memorandum | BLM Director | BLM State Directors (SD) | Integration of Energy Policy and Conservation Act (EPCA) Inventory Results into the Land Use Planning Process (WO IM 2003-233) | 07-28-03 |
| 5309 | Instruction Memorandum | BLM Director | All SDs | Policy for Reasonably Foreseeable Development (RFD) Scenario for Oil and Gas (WO IM 2004-089) | 01-16-04 |

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**

**07 CV 01486**

| BLM REGULATIONS, MEMORANDUM OF UNDERSTANDING, GUIDANCE AND POLICY | | | | | |
|---|---|---|---|---|---|
| BATES NUMBER | DOCUMENT TYPE | From | To | Description or Title | Document Date |
| 5320 | Instruction Memorandum | BLM Director | All WO and Field Office (FO) Officials | Fluid Mineral Leasing and Related Planning and National Environmental Policy (NEPA) Process | 02-23-04 |
| 5330 | Information Bulletin | BLM WO AD, Renewable Resources and Planning | All WO and Field Office (FO) Officials | New Department of Interior Environmental Statement Memorandum (WO IB 2004-087), ESM03-6, Procedures for Implementing Adaptive Management Process | 04-06-04 |
| 5335 | Instruction Memorandum | BLM Director | All FOs | Integration of Best Management Practices into Application for Permit to Drill Approvals and Associated Rights-of-Ways (WO IM 2004-194) | 06-22-04 |
| 5338 | BLM Handbook | BLM WO AD, Renewable Resources and Planning | Employees and Public | Land Use Planning Handbook, H-1601-1 | 03-11-05 |
| 5497 | Instruction Memorandum | BLM Director | All Field Offices and WO | National Sage-Grouse Habitat Conservation Strategy | 11-16-04 |
| 5568 | Instruction Memorandum | BLM WO | All Field Officials | National Environmental Policy Act Handbook (NEPA) Compliance for Oil, Gas, and Geothermal Development (WO IM 2005-247) | 09-30-05 |
| 5582 | Handbook | BLM WO | Employees and Public | Surface Operating Standards and Guidance for Oil and Gas Exploration and Development (Gold Book) | 2006 |

5

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**

**07 CV 01486**

| BLM REGULATIONS, MEMORANDUM OF UNDERSTANDING, GUIDANCE AND POLICY | | | | | |
|---|---|---|---|---|---|
| BATES NUMBER | DOCUMENT TYPE | From | To | Description or Title | Document Date |
| 5661 | Regulation | BLM | Employees and Public | Onshore Oil and Gas Order No. 1-Approval of Operations on Onshore Federal and Indian Oil and Gas Leases | 03-17-07 |

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**

**07 CV 01486**

| | DOCUMENT | | | | Document |
|---|---|---|---|---|---|
| Bates Number | TYPE | FROM | | DESCRIPTION OR TITLE | Date |
| | | | | **SELECTED SCIENTIFIC REPORTS, PAPERS, & STUDIES USED IN PREPARING THE ATLANTIC RIM ENVIRONMENTAL IMPACT STATEMENT** | |
| 5693 | Technical Note | Call, M.W. | BLM Employees & Public | Habitat Requirements and Management Recommendations for Sage Grouse. | 01-74 |
| 5732 | Report | Braun, C.E., T. Britt, and R.O. Wallestad | Public | Guidelines for Maintenance of Sage Grouse Habitats | Fall 77 |
| 5740 | Thesis | Reeve, Archie F. | Department of Zoology and Physiology and the Graduate School of the University of Wyoming | Environmental Influences on Male Pronghorn Home Range and Pronghorn Behavior | 12-84 |
| 5923 | Technical Report | Call, M.W. and C. Maser | Employees and Public | Wildlife in Managed Rangelands - the Great Divide Basin of Southeastern Oregon; Sage Grouse | 1985 |
| 5953 | Paper | Hayden-Wing, L.D., D.B. Costain, J.L. Hull, M.R. Jackson, and T.B. Segerstrom | Public | Movement Patterns and Habitat Affinities of a Sage Grouse Population in Northeastern Wyoming | 1986 |
| **5973** | Study | Alldredge, A.W., and R.D. Deblinger | Union Pacific Minerals | Great Divide Basin Pronghorn Study | 1988 |

## Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management

### 07 CV 01486

| Bates Number | DOCUMENT TYPE | FROM | | DESCRIPTION OR TITLE | Document Date |
|---|---|---|---|---|---|
| \multicolumn{6}{c}{SELECTED SCIENTIFIC REPORTS, PAPERS, & STUDIES USED IN PREPARING THE ATLANTIC RIM ENVIRONMENTAL IMPACT STATEMENT} |
| 6130 | Paper | Irby, L.R., R.J. Mackie, H.I. Pac, and W.F. Kasworm | Public | Management of Mule Deer in Relation to Oil and Gas Development in Montana's Overthrust Belt | 1988 |
| 6139 | Report | Easterly, T.A., A. Wood, and T. Litchfield | Public | Response of Pronghorn and Mule Deer to Petroleum Development on Crucial Winter Range in the Rattlesnake Hills | 1991 |
| 6216 | Study | Edge, W.D., and C.L. Marcum | Public | Topography Ameliorates the Effects of Roads and Human Disturbance on Elk | 1991 |
| 6223 | Paper | Remington, T.E., and C.E. Braun | Public | How Surface Coal Mining Affects Sage Grouse, North Park, Colorado | 1991 |
| 6228 | Paper | Giesen, K.M. and J.W. Connelly | Public | Guidelines for Management of Columbian Sharptailed Grouse Habitats | 1993 |
| 6237 | Paper | Braun, C.E. | Public | Sage Grouse Declines in Western North America: What are the Problems? | 1998 |

4

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**

**07 CV 01486**

| | | | | | |
|---|---|---|---|---|---|
|  | **SELECTED SCIENTIFIC REPORTS, PAPERS, & STUDIES USED IN PREPARING THE ATLANTIC RIM ENVIRONMENTAL IMPACT STATEMENT** |
| **Bates Number** | **DOCUMENT TYPE** | **FROM** | | **DESCRIPTION OR TITLE** | **Document Date** |
| 6254 | Thesis | Porter, Marc A. | Department of Zoology and Physiology and the Graduate School of the University of Wyoming | Spatial Relationships Between Sympatric Mule Deer and Elk in South-Central Wyoming | 12-1999 |
| 6339 | Thesis | Powell, Jacob H. | Department of Zoology and Physiology and the Graduate School of the University of Wyoming | Disturbance Habitat Use Patterns, and Elk Response to Human Disturbance in the Jack Morrow Hills, Wyoming | 05-2003 |
| 6398 | Paper | Crawford, J.A., et al | Journal of Range Management | Ecology and management of sage-grouse and sage-grouse habitat | 01-2004 |
| 6416 | Report | Hayden-Wing Associates (HWA) | BLM, PEDCO, and Marathon Oil Company | Vegetation and Habitat Analysis of Critical Wintering Areas for Greater Sage-Grouse.  Final Report | 01-2004 |
| 6477 | Annual Report | Sawyer, H.R. Nielson, L. McDonald, and D. Strickland | Questar Exploration & Production Co., TRC Mariah Associates, Inc., Bureau of Land Management, and Wyoming Game and Fish Department | 2004 Annual Report.  Sublette Mule Deer Study (Phase II); Long-term monitoring plan to assess potential impacts of energy development on mule deer in the Pinedale Anticline Project Area | 11-2004 |
| 6542 | Report | State of Wyoming Game and Fish Department (WGFD) | Employees and Public | Recommendations for Development of Oil and Gas Resources within Crucial and Important Wildlife Habitats | 12-06-04 |

5

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**

**07 CV 01486**

| | | | | | |
|---|---|---|---|---|---|
| | | | **SELECTED SCIENTIFIC REPORTS, PAPERS, & STUDIES USED IN PREPARING THE ATLANTIC RIM ENVIRONMENTAL IMPACT STATEMENT** | | |
| **Bates Number** | **DOCUMENT TYPE** | **FROM** | | **DESCRIPTION OR TITLE** | **Document Date** |
| 6730 | Rules & Regulations | Wyoming Department of Environmental Quality, | Employees and Public | Water Quality Rules and Regulations, Chapter 1 | 2005 |
| 6791 | Report | United States Government Accountability Office | Ranking Minority Member, Committee on Homeland Security & Governmental Affairs, U.S. Senate | Oil and Gas Development, Increased Permitting Activity has Lessened BLM's Ability to Meet its Environmental Protection Responsibilities | 06-2005 |
| 6861 | Thesis | Bower, M.R. | Department of Zoology and Physiology and the Graduate School of the University of Wyoming | Distributions and Habitat Associations of Bluehead Suckers, Flannelmouth Suckers, and Roundtail Chubs in the Upper Muddy Creek Watershed of Southern Carbon County, Wyoming | 08-2005 |
| 6983 | Review | Colorado River Basin Salinity Control Forum | Members & Public | 2005 Review, Water Quality Standards for Salinity | 10-2005 |
| 7063 | Thesis | Matthew J. Holloran & the University of Wyoming | Department of Zoology and Physiology and the Graduate School of the University of Wyoming | Greater Sage-grouse (*Centrocercus urophasianus*) Population Response to Natural Gas Field Development in Western Wyoming | 12-2005 |
| 7179 | Report | United States Geological Survey | Public | Water Data Report 2006, 09258980, Muddy Creek Below Young Draw Near Baggs, WY, 2004 to current year | 2006 |

6

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**

**07 CV 01486**

| | DOCUMENT | | | | Document |
|---|---|---|---|---|---|
| **SELECTED SCIENTIFIC REPORTS, PAPERS, & STUDIES USED IN PREPARING THE ATLANTIC RIM ENVIRONMENTAL IMPACT STATEMENT** | | | | | |
| **Bates Number** | **DOCUMENT TYPE** | **FROM** | | **DESCRIPTION OR TITLE** | **Document Date** |
| 7190 | Report | Department of Environmental Quality, Water Quality Division (WQD) | Public | Wyoming's 2006 305(b) State Water Quality Assessment Report and 2006 303(d) List of Waters Requiring TMDLs | 2006 |
| 7290 | Report | WWC Engineering | Gary Holsan Environmental Planning | Technical Report for the Atlantic Rim Natural Gas Project, Groundwater Modeling of Impacts Associated with Coal Bed Natural Gas Development.  Prepared in support of the Atlantic Rim Natural Gas Project EIS (July 2005) | 02-28-06 |
| 7357 | Research | Naugle, Dr. D.E., B.L. Walker, and K. Doherty | Public | Sage-grouse Population Response to Coal-bed Natural Gas Development in the Powder River Basin:  Interim Progress Report on Region-wide Lek-count Analysis | 05-26-06 |
| 7367 | Report | Andy Warren, Supervisory Range Specialist | BLM RFO & public | Browse Monitoring/Trend Report:  Lower Muddy Creek Watershed | 06-19-06 |
| 7371 | Report | HWA | US Department of Energy | Vegetation and Habitat Analysis of Critical Wintering Areas for Greater Sage-Grouse.  Final Report | 06-2006 |
| 7421 | Report | Hal Sawyer, WEST | Anadarko, BLM, Warren E&P, WGFD & public | Final Report for the Atlantic Rim Mule Deer Study | 04-07 |

7

## Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management
### 07 CV 01486

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| | | | | **SCOPING INFORMATION 96 WELL & 3880 WELL PROPOSALS** | |
| **7450** | Letter | Stone & Wolf | FM, RFO | Letter explaining inadvertent submssion of APD with signed certification not yet received. | 01-11-00 |
| 7451 | Scoping Statement | RFO | Public | Draft Scoping Statement for the 96 well Atlantic Rim Methane Project, Stone & Wolf, LLC | 02-14-00 |
| 7459 | Letter | Richard Bate, Attorney for Three Forks Ranch | Larry Jackson, NRS, RFO | Request for information on well testing on Three Forks Ranch. | 02-17-00 |
| 7461 | Press Release | RFO | Public | BLM asking public to review & comment on a proposed coalbed methane exploration project by developer Stone & Wolf. | 02-25-00 |
| 7462 | Request | Tom Darin, Attorney, Wyoming Outdoor Council (WOC) | Project Lead | Request for transcript of public meeting | 03-26-00 |
| 7465 | Letter | Lance Morrow | BLM Director | Copy of a letter - Formal Request for Investigation of the Rawlins and Buffalo Field Offices and Request for | 03-29-00 |
| 7470 | Letters | Public | BLM | Public Responses to February 28, 2000 Scoping Notice for Stone & Wolf Proposal to drill 96 wells in the Atlantic Rim Project Area.  Received 70 letters from 65 individuals. | Various |
| 7632 | Scoping Notice | BLM RFO | Public | Scoping Notice & Scoping Statement, Petroleum Development Corporation Atlantic Rim Coalbed Methane Project - Announcing change to 3880 Well Proposal | 06-14-01 |
| **7640** | Press Release | BLM RFO | Public | BLM Asks Public Input on Revised Coalbed Methane | 06-20-01 |
| **7641** | Notes | Project Lead | File | Notes prepared as introductory information presented at the scoping meetings | 07-08-01 |

2

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| | | | **SCOPING INFORMATION 96 WELL & 3880 WELL PROPOSALS** | | |
| **7644** | Agenda | BLM RFO | Public | Agenda for the Atlantic Rim Coalbed Methane Project Scoping Meetings, Baggs & Rawlins WY | 07-10-01 07-11-01 |
| 7645 | Presentation | BLM RFO | Public | Power Point Presentation from Public Scoping Meetings, Baggs & Rawlins WY | 07-10-01 07-11-01 |
| 7667 | Meeting Notes | B. Vosika Neuman | File | Issues and Concerns raised at the ARPA scoping meeting in Baggs, WY | 07-10-01 |
| 7669 | Meeting Notes | B. Vosika Neuman | File | Issues and Concerns raised at the ARPA scoping meeting in Rawlins, WY | 07-11-01 |
| 7672 | Letters | Public | BLM | Request for Comments - Revised Atlantic Rim Coalbed Natural Gas Proposal, PEDCO Proposal to drill 3880 wells in the Atlantic Rim Project Area.  Received 57 letter and e-mail responses. | Various |

3

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| COMMUNICATIONS & DOCUMENTS | | | | | |
|---|---|---|---|---|---|
| **BATES NUMBER** | **Document Type** | **From** | **To** | **Description or Title** | **Document Date** |
| 7841 | Letter | Hayden-Wing & Associates (HWA) | Frank Blomquist, Wildlife Biologist, Rawlins Field Office (RFO) | Transmittal from contract biologist who received list of endangered species located in the Atlantic Rim CBM Project Area (ARPA) from USFWS. | 02-14-00 |
| 7848 | Issue Summary | State Director (SD), BLM  Wyoming | BLM Director | Draft Issue Summary in response to letters from Lance Morrow & Reginald D. Atkins regarding the proposed Atlantic Rim Project submitted (3/20 and 3/29/00 respectively) to the BLM  Director | 04-10-00 |
| 7850 | Letter | Jim G. Zapert, Project Scientist, TRC Environmental Corporation | Susan Caplan, Air Resource Specialist, Wyoming State Office (WSO) | Air Quality Impact Assessment Protocol for Atlantic Rim Coalbed Methane Project EA | 06-27-00 |
| 7857 | Letter | USFWS | Field Manager (FM), RFO | Revised Mountain Plover Protection Measures for Gas Field Development. | 08-01-00 |
| 7860 | Conversation Record w/notes | Brenda Vosika Neuman, Atlantic Rim Environmental Impact Statement (EIS) Project Lead | File | Documenting conversation with contractor regarding proposed change in produced water handling proposed by operator. | 08-29-00 |

Communications Documents

| | | | | | |
|---|---|---|---|---|---|
| 7865 | Meeting Notes & Attendance Sheet | Project Lead | File | Meeting Notes Regarding Planned Project Expansion by Petroleum Development Corporation (PEDCO) in the Atlantic Rim Project Area - initial meeting | 10-26-00 |
| 7868 | Report | HWA | BLM RFO | Black-footed Ferret Surveys, Atlantic Rim's Dry Cow Creek POD, Carbon County, Wyoming | 10-27-00 |
| 7886 | Information | unknown | Project Lead | Atlantic Rim Landowner Information | 2001 |
| 7897 | Conversation Record | Project Lead | File | Documentation of discussion with Chief of the WSO Reservoir Management Group (RMG) requesting their help to develop a interim exploration plan that reflects exploration not development in the ARPA | 01-29-01 |
| 7898 | Memorandum | Double Eagle Petroleum & Mining Company | Tom Williams, Natural Resource Specialist (NRS), RFO | Companies' copy of their proposed National Pollutant Discharge Elimination System (NPDES) permit, ARPA | 02-20-01 |
| 7907 | Notes | Project Lead | File | Memorialization of conversation with S, Degenfelder, Double Eagle Petroleum, who would like to have their operation considered in interim development plans. | 02-27-01 |
| 7908 | Public Notice | Wyoming Department of Environmental Quality (WDEQ). Water Quality Division (WQD) | Public | Notice of permit to surface discharge in ARPA, Double Eagle Petroleum and Mining Company. | 02-28-01 |
| 7911 | Letter | FM, RFO | Leah Kraft, WDEQ - WQD | RFO Comments on Double Eagle Petroleum & Mining Co. NPDES permit | 03-26-01 |
| 7914 | Memorandum | Chief, WSO RMG | Project Lead | Recommendation and Background Discussion for Atlantic Rim Coalbed Methane Exploration Project | 03-27-01 |

5

Communications Documents

| | | | | | |
|---|---|---|---|---|---|
| 7921 | Letter | FM, RFO | Wyoming Outdoor Council (WOC) | CBM Exploration Within the Rawlins Field Office Area | 04-04-01 |
| 7923 | Briefing Paper | BLM RFO | Congressional Representatives | Projects in the Rawlins Field Office | 04-25-01 |
| 7928 | Facsimile | Ken Gobble, Operations Manager, PEDCO | Project Lead | Letter stating PEDCO has no objection to adding sections to the Atlantic Rim Project Area requested by Julander Energy, hard copy letter with receipt date attached | 05-24-01 |
| 7930 | Facsimile | Gary Holsan Environmental Planning | Project Lead | Map showing revised Atlantic Rim Project Area | 05-24-01 |
| 7931 | Letter | FM, RFO | Ken Gobble, Operations Manager, | Interim Drilling Policy | 06-01-01 |
| 7940 | Permit | Wyoming Department of Environmental Quality (WDEQ), Water Quality Division (WQD) | Double Eagle Petroleum & Mining Company and Public | Approval of Double Eagle Petroleum & Mining Company NPDES Number WY0042145 | 06-26-01 |
| 7961 | Letter | D. Steven Degenfelder, Double Eagle Petroleum & Mining Company | Leah Kraft, WDEQ, WQD | Questions on Off-Channel Reservoir Facility for NPDES Permit Number WY0042145 | 06-26-01 |
| 7964 | Letter | Leah Kraft, WDEQ - WQD | FM, RFO | Response to RFO comments on Double Eagle NPDES Permit | 07-13-01 |

6

Communications Documents

| | | | | | |
|---|---|---|---|---|---|
| 7971 | FOIA Request | Three Forks Ranch | BLM  RFO | Request for all information dealing with the most recent Atlantic Rim coalbed methane project including past drilling operations | 07-17-01 |
| 7972 | Draft Response | FM, RFO | Three Forks Ranch | Draft Response to Freedom of Information Act request, Three Forks Ranch | no date |
| 7973 | Letter | National Wildlife Federation (NWF) | Project Lead | Atlantic Rim Coalbed Methane Project - request for formal notice of all decisions and environmental analyses concerning interim drilling activities | 08-01-01 |
| 7975 | Meeting Notes & Attendance Sheet | Project Lead | File | Discussion regarding development of wildlife baseline studies and monitoring program, Atlantic Rim | 08-07-01 |
| 7978 | Facsimile | WSO, Office of External Affairs (OEA) | Clare Miller,Assistant Field Manager (AFM), Minerals, RFO | Request for reply to United States Senator Michael Enzi, regarding request for information on aquifer recover time in coalbed drilling projects as requested by Reginald Atkins, Conservancy of the Phoenix | 08-22-01 |
| 7983 | Draft Response | Project Lead | unknown | Information prepared by the RFO to address request information requested by Reginald Atkins through Senator Enzi (08-22-01) | 08-22-01 |
| 7985 | Information | Project Lead | unknown | Information prepared to address level of pre-existing oil and gas activity in the Atlantic Rim area prior to initiating the CBNG project | 09-06-01 |

7

Communications Documents

| | | | | | |
|---|---|---|---|---|---|
| 7987 | Letter | Michael Evers, Senior Hydrologist, WWC Engineering | Frank Blomquist, Wildlife Biologist RFO | Depletion Analysis for PEDCO's CBNG exploratory PODs in Colorado River Basin | 10-22-01 |
| 7990 | Letter | FM, RFO | USFWS | Information on water depletion analysis completed for ARPA, Colorado River Basin | 10-30-01 |
| 7995 | Budget submission | unknown | unknown | BLM  expenditures for Raptor Surveys 1998 - 2000, includes discussion of surveys for Atlantic Rim | no date |
| 7996 | Letter | Acting FM, RFO | ARPA Landowners | Invitation to an informal meeting to discuss wildlife resource inventory process in ARPA | 12-05-01 |
| 7999 | Letter | FM, RFO | Ken Gobble, PEDCO | Information regarding the hydrologic regimes in the Atlantic Rim Project Area from the WSO Reservoir Management Group (RMG) and changes to water monitoring strategy | 01-14-02 |
| 8002 | Letter | FM, RFO | Larry Hicks, Natural Resource Coordinator, LSRCD | Letter transmitting a draft Memorandum of Understanding between Little Snake River (LSR) and Saratoga-Encampment-Rawlins (SER) Conservation Districts (CD), and the Bureau of Land Management, in the Preparation of the Atlantic Rim Coalbed Methane Environmental Impact Statement | 01-29-02 |
| 8008 | Letter | FM, RFO | Mark Shirley, SERCD | Letter transmitting a draft Memorandum of Understanding between Little Snake River and Saratoga-Encampment-Rawlins Conservation Districts, and the Bureau of Land Management, in the Preparation of the Atlantic Rim Coalbed Methane Environmental Impact State | 02-08-02 |
| 8014 | Federal Register Notice | Register (OFR) and BLM | Public | Notice of Intent (NOI) to Revise the Great Divide Resource Management Plan (RMP) | 02-25-02 |

8

Communications Documents

| 8017 | Facsimile | Petroleum Development Corporation (PEDCO now Warren E&P) | Project Lead | Information on proposed formation for water injection, ARPA. | 04-12-02 |
|---|---|---|---|---|---|
| 8020 | Plan | Gary Holsan Environmental Planning | Project Lead | Atlantic Rim Coalbed Methane Project Environmental Impact Statement (EIS) Preparation Plan. | 05-03-02 |
| 8049 | Schedule | Gary Holsan Environmental Planning | Project Lead | Atlantic Rim EIS proposed development schedule | 06-19-02 |
| 8052 | Letter | Acting FM, RFO | Public | Notification of a Transportation Planning Meeting | 06-26-02 |
| 8053 | Press Release | RFO | Public | Invitation to Transportation Meeting | 07-11-02 |
| 8054 | Agenda | Project Lead | File | Atlantic Rim Coalbed Methane Interdisciplinary Meeting | 07-17-02 |
| 8056 | Attendance | Project Lead | File | Atlantic Rim Coalbed Methane Interdisciplinary Meeting | 07-17-02 |
| 8059 | Notes | Project Lead | Cooperators & industry, & Public in attendance | Transportation Planning Meeting | 07-18-02 |
| 8063 | Letter | FM, RFO | Cynthia Cody, United States Environmental Protection Agency (EPA) | Request for cooperating agency status in the preparation of the Atlantic Rim Coalbed Methane Project EIS | 08-16-02 |
| 8064 | Report | Bob Matson, Wyoming Professional Geologist, working for PEDCO | Scott Hedlund, PEDCO | Geologic Description of Geology near Muddy Mountain | 08-29-02 |

9

Communications Documents

| 8068 | Letter | Scott Hedlund, Compliance Technician, PEDCO | Project Lead, Geologist, RMG | Discussion of geology and need to move exploratory activities near Muddy Mountain | 09-03-02 |
|---|---|---|---|---|---|
| 8071 | Letter | FM, RFO | Ken Gobble, (PEDCO) | Transmittal of Memorandum of Understanding (MOU) for Preparation of the Atlantic Rim Coalbed Methane Project Environmental Impact Statement | 09-25-02 |
| 8072 | List | Project Lead | File | List of industry and cooperators to contact during the preparation of the Atlantic Rim EIS | 09-27-02 |
| 8073 | Memorandum | Chief, RMG | Project Lead | Changes in well location due to geology in Atlantic Rim | 09-30-02 |
| 8077 | Letter | FM, RFO | Merit | Information on exploratory drilling. | 12-09-02 |
| 8080 | MOU | State of Wyoming | BLM | MOU Between the State of Wyoming and the Department of the Interior Bureau of Land Management, Atlantic Rim Project | 12-17-02 |
| 8086 | Press Release | Business Wire | Public | Notice of joint agreement between Anadarko & Warren Resources (PEDCO) to explore for CBM resources | 12-20-02 |
| 8088 | Meeting Materials | BLM RFO | Anadarko | Agenda, Project Status Information | 01-23-03 |
| 8092 | Meeting Materials | BLM RFO | Anadarko | Agenda, Project Status Information | 04-02-03 |
| 8096 | MOU | Anadarko | BLM | Anadarko signature on MOU between Anadarko & BLM for the purposes of preparing an environmental impact statement for the Atlantic Rim Project | 05-05-03 |
| 8102 | Memorandum | FM, RFO | BLM Wyoming State Director | Documentation of NEPA Adequacy for Oil and Gas Leasing In the Rawlins Field Office Where Proposed Lease Overlie Coal Resources | 07-29-03 |
| 8119 | Agenda | BLM RFO | cooperators & industry | Atlantic Rim Transportation Planning Meeting | 08-07-03 |
| 8122 | Meeting Notes | BLM RFO | cooperators & industry | Transportation Planning Notes | 08-07-03 |

10

| | | | | | |
|---|---|---|---|---|---|
| 8127 | Funding Request | BLM | USGS | Proposed Research Project - Research to Enhance Oil and gas Operations and Associated Environmental Protection Opportunities on the Public Lands | no date |
| 8133 | Letter | EPA | Project Manager | Air Modeling Protocol for the Atlantic Rim & Seminoe Road Gas Development Projects | 12-09-03 |
| 8136 | Memorandum | RFO Wildlife Biologist | Anadarko | Regarding sage grouse habitat mapping in exploratory areas within ARPA | 03-09-04 |
| 8137 | Memorandum | S. Degenfelder, Double Eagle Petroleum & Mining | Merit Energy | RFD issues | 04-28-04 |
| 8138 | Schedule | Contractor | RFO | EIS Development Schedule | 04-29-04 |
| 8140 | Agenda | BLM | workgroup | Hydrology Meeting Agenda | 05-06-04 |
| 8141 | Briefing Paper | Dave Simons, Atlantic Rim EIS Project Lead | Andarko | Interim Development Program at the Atlantic Rim Project Area | 06-07-04 |
| 8142 | Meeting Attendance | Project Lead | File | IDT review - rough draft Chapter 3 | 07-01-04 |
| 8143 | Meeting Materials | Project Lead | cooperators & industry | Transportation Planning Update and Checkback Meeting | 08-25-04 |
| 8145 | Letter | Acting FM, RFO | Public | Forward for review - draft water modeling protocol | 09-01-04 |
| 8146 | Meeting Materials | Project Lead | contractors & cooperators | Mitigation and Monitoring Meeting | 09-22-04 |
| 8151 | Facsimile | WY State Geological Survey | FM, RFO | Comments on Atlantic Rim Project Groundwater Model Concept | 09-28-04 |
| 8153 | Schedule | contractor | Project Lead | Revised EIS Development Schedule | 10-29-04 |
| 8155 | Letter | FM, RFO | Tribes | Package of letters - tribal consultation/notification to tribes BLM is preparing EIS for the Atlantic Rim area. | 01-20-05 |
| 8178 | Meeting Attendance & Agenda | Project Lead | Interdisciplinary Team (IDT), cooperators, and industry | Transportation Planning Update | 01-19-05 |
| 8180 | Meeting Attendance & notes | Project Lead | IDT, cooperators, and industry | Atlantic Rim Post-EIS Permitting Meeting | 02-10-05 |

11

Communications Documents

| 8183 | Presentation | unknown | unknown | Presents track of the DEIS and unresolved issues and develop consensus | 02-16-05 |
|---|---|---|---|---|---|
| 8190 | Meeting Attendance & Agenda | Project Lead | IDT, cooperators, and industry | Atlantic Rim Proposed Action & Transportation Planning | 03-02-05 |
| 8192 | Information | unknown | unknown | Native American Consultation Phone Follow-up on Atlantic Rim project | 03-04-05 |
| 8183 | Meeting Attendance | Project Lead | File | Meeting to discuss EIS Chapters 1 & 2 | 03-11-05 |
| 8194 | Memorandum | FM, RFO | WSO (924) | Request for spacing information in ARPA from RMG | 03-28-05 |
| 8196 | Meeting Information | unknown | unknown | PDEIS Alternatives Review. | 05-18-05 |
| 8200 | Memorandum | Larry Hicks | Project Lead | Little Snake River Conservation District (LSRCD) concerns on water management plans in ARPA | 05-26-05 |
| 8203 | Memorandum | Chief, RMG | FM, RFO | Economic Development of Coalbed Natural Gas Pertaining to Spacing and Directional Drilling in the ARPA | 06-20-05 |
| 8230 | Meeting Notes | WSO Hydrologist | Project Lead & RFO Hydrologist | Notes from meeting held at state office with LSRCD, landowners and WSO staff on proposed ARPA CBM water treatment | 06-30-05 |
| 8239 | Meeting Attendance & notes | Project Lead | File | Atlantic Rim Alternatives Development Meeting | 07-08-05 |
| 8251 | Letter | Warren E&P | State Director | Letter expressing concerns regarding progress on the ARPA EIS | 07-19-05 |
| 8253 | Notes | Project Lead | WSO | Refined description of alternatives for conference call on potential alternatives for Atlantic Rim | 08-02-05 |
| 8255 | Notes | Project Lead | unknown | Sequential Alternate for Atlantic Rim EIS | no date |
| 8257 | Meeting Attendance & Notes | Project Lead | File | Atlantic Rim Alternatives Meeting , IDT & Contractor | 08-09-05 |
| 8263 | Meeting Notes | Project Lead | IDT, cooperators, contractor | Minutes from the Atlantic Rim Alternatives Meeting | 08-09-05 |

12

Communications Documents

| | | | | | |
|---|---|---|---|---|---|
| 8271 | Meeting Attendance | Project Lead | IDT, cooperators & contractor | Atlantic Rim Alternatives Review & Meeting Preparation | 08-11-05 |
| 8272 | Meeting Attendance & notes | Project Lead | IDT, cooperators & contractor | Atlantic Rim PDEIS meeting | 08-16-05 |
| 8286 | Meeting Attendance & notes | Project Lead | Industry & contractor | EIS Proponent Update Meeting | 08-24-05 |
| 8288 | Meeting Attendance & Agenda | Project Lead | Cooperating Agencies | Atlantic Rim Cooperating Agency Update Meeting | 09-08-05 |
| 8291 | Information | Project Lead | unknown | Anadarko Proposed Action check document -DEIS chapter | 09-20-05 |
| 8328 | Letter | Acting FM, RFO | IDT | Dear Reader letter transmitting preliminary DEIS for IDT review | 09-28-05 |
| 8329 | Meeting Attendance & information | Project Lead | Cooperating Agencies | Atlantic Rim Cooperating Agency preliminary DEIS overview meeting; comparison of alternatives | 10-06-05 |
| 8350 | Information | Anadarko | Project Lead | Confirmation of acceptance of applicant committed | 10-28-05 |
| 8356 | Briefing Package | FM, RFO | WSO | Power Point Presentation, Atlantic Rim FEIS | 11-2005 |
| 8370 | Letter | Tom Hare, BLM  WO (310) | Project Lead | Submission of requested portion of Atlantic Rim DEIS (draft letter) | 11-15-05 |
| 8371 | Plan | OEA | BLM employees | Draft Communications Plan, Atlantic Rim Coalbed Natural Gas Project EIS | 11-19-05 |
| 8376 | Facsimile | Project Lead | HWA | CD ROM Cover example | 12-02-05 |
| 8378 | Letter | SD, BLM Wyoming | Public | Dear Reader Letter announcing the availability for review - ARPA DEIS | 12-05-05 |
| 8381 | Letter | FM, RFO | Leah Kraft, WDEQ - WQD | Comments on Double Eagle's WYPDES permit renewal | 12-15-05 |
| 8385 | Information | FM, RFO | Public | Atlantic Rim project history to be placed as information on internet | no date |

13

Communications Documents

| 8388 | Letter | Anadarko | BLM Director & SD, BLM Wyoming | Letter expressing concerns with the AR DEIS | 01-20-06 |
|---|---|---|---|---|---|
| 8391 | Draft Response | FM, RFO | Andarko | Draft response to Richard Robitalle letter regarding treatment of Anadarko's comments on Atlantic Rim DEIS | unknown |
| 8392 | Letter | Double Eagle | FM, RFO | Decision Letter 3160 dated January 13, 2006, regarding onsite inspections prior to releasing Atlantic Rim ROD | 01-25-06 |
| 8394 | Briefing Paper | SD, BLM Wyoming | BLM Director | Provide information and potential responses to comments from Anadarko Petroleum Corporation about the Atlantic Rim Draft EIS | 01-26-06 |
| 8397 | Letter | Warren E&P (formerly PEDCO) | SD, BLM Wyoming | Response to proposed alternatives in DEIS | 02-16-06 |
| 8399 | Information | RFO | Retec | New contractor information | no date |
| 8401 | MOU | FM, RFO | Proponent & Contractors | Revised MOUs; contacts, no signatures | 02-22-06 |
| 8419 | Briefing Paper | SD, BLM Wyoming | BLM Director | Detail background of the Atlantic Rim project & processing times (government only) | 03-30-06 |
| 8421 | Letter | Andarko | FM, RFO | Outlining remaining issues discussed per phone conversation on April 27, 2006 | 05-05-06 |
| 8424 | Letter | FM, RFO | Anadarko | Feedback to Anadarko May 5, 2006 letter | 05-05-06 |
| 8426 | Facsimile & Letter | Senator Enzi, Senator Thomas, & Representative Cubin | Acting Secretary, BLM Director | Request from the BLM Washington Office to BLM Wyoming to respond to a 05-02-06 letter from Wyoming Congressional Representatives to ASLM & BLM Director regarding their concerns on the Atlantic Rim Project | 05-08-06 |
| 8438 | Meeting Attendance & notes | Project Lead | Cooperating Agencies | Atlantic Rim EIS Cooperating Agency Comments Update Meeting | 05-11-06 |
| 8457 | Meeting Attendance & notes | Project Lead | Cooperating Agencies | Anadarko & Extended IDT Proposed Action Clarification meeting | 05-11-06 |
| 8461 | Briefing Paper | SD, BLM Wyoming | BLM Director | Atlantic Rim Natural Gas Development EIS, Rawlins Wyoming | 05-16-06 |
| 8462 | Draft Letter | Project Lead | unknown | Draft Response to congressional request for information on Atlantic Rim project dated 4-27-06 | 05-16-06 |

14

| | | | | | |
|---|---|---|---|---|---|
| | Letter | Anadarko | FM, RFO | Remaining Issues of the Atlantic Rim EIS | 05-28-06 |
| 8465 | Letter | Anadarko | FM, RFO | Completion of Anadarko's Clarification on AR EIS | 06-09-06 |
| 8468 | Agenda | RFO | Public | Cooperating Agency Tour of Atlantic Rim sponsored by | 06-14-06 |
| 8470 | Memorandum | SD, BLM Wyoming | BLM Director | Information for the Director regarding questions posed by Senator Enzi's office and how BLM RFO will proceed | 06-15-06 |
| 8471 | Memorandum | SD, BLM Wyoming | BLM Director | June 13, 2006, IBLA Ruling Affirms Atlantic Rim CBNG Exploratory Activities, RFO, Wyoming | 06-15-06 |
| 8473 | Briefing Paper | SD, BLM Wyoming | BLM Director | Atlantic Rim Oil and Gas Project Preferred Alternative for FEIS | 06-23-06 |
| 8474 | Briefing Paper | SD, BLM Wyoming | BLM Director | Atlantic Rim CBNG Project History | 06-26-06 |
| 8475 | Meeting Attendance | Project Lead | File | Atlantic Rim Comment/Response Summary pFEIS Initiation Meeting | 06-29-06 |
| 8476 | Letter | Acting FM, RFO | USFWS | Formal Consultation with USFWS on the AR CBNG Project w/ Biological Assessment | 07-24-06 |
| 8507 | Letter | TRC Environmental Corporation | Project Lead | Transmitting e-versions of Air Quality Technical Support Document | 07-28-06 |
| 8508 | Information | Travis Bargsten, Natural Resource Specialist (NRS) | Project Lead | Disturbance Acreage Management Estimates | 08-2006 |
| 8509 | MOU | BLM | Industry & contractor | Atlantic Rim Mule Deer Steering Committee MOU | 08-07-06 |
| 8515 | Letter | FM, RFO | internal reviewer | Relaying a copy of the preliminary draft FEIS to internal review team | 08-07-06 |
| 8516 | Invoice | Retec | GHEP & Anadarko | Invoice for services | 08-07-06 |
| 8519 | Memorandum | USFWS | FM, RFO | Formal and Informal Consultation for the Atlantic Rim Natural Gas Field | 08-09-06 |
| 8522 | Report | BLM WSO RMG | FM, RFO | Update: Economic Development of Coalbed Natural Gas, Pertaining to Spacing and Directional Drilling in the Atlantic Rim Natural Gas Development Area | 08-14-06 |
| 8630 | Meeting Attendance & Agenda | Project Lead | cooperators & contractors | Atlantic Rim mid-review & clarification meeting | 08-15-06 |

Communications Documents

| 8649 | Information | Project Lead | File | Well count in ARPA between 07/01/2001 to 08/21/2006 | 08-21-06 |
|------|-------------|--------------|------|------------------------------------------------------|----------|
| 8650 | Briefing Paper | Travis Bargsten, Natural Resource Specialist (NRS) | RFO Managers & Project Lead | NRS perspective and recommendations on potential constraints under Alternative D | 08-24-06 |
| 8664 | Letter | SD, BLM Wyoming | Public | Letter sent to WSO for review | 08-27-06 |
| 8666 | Memorandum | Acting Deputy State Director (DSD) for Resources | SD, BLM Wyoming | Ozone Issue on current projects and BLM Response | 08-31-06 |
| 8670 | Meeting Attendance | Project Lead | File | Atlantic Rim IDT meeting | 09-05-06 |
| 8671 | Information | Travis Bargsten, Natural Resource Specialist (NRS) | BLM RFO Managers | Atlantic Rim FEIS Considerations | 09-11-06 |
| 8672 | Briefing Paper | Travis Bargsten, Natural Resource Specialist (NRS) | Project Lead | Prediction of Average Per-Well Disturbance Areas; Atlantic Rim Project Area | 09-13-06 |
| 8680 | Information | NEPA Specialist | BLM Director(?) | Information Needed to Schedule Atlantic Meetings with BLM Director, ASLM, Deputy Secretary | 10-03-06 |
| 8681 | Information | unknown | unknown | Energy Related Environmental Document Review Schedule of 1st QTR FY 2007 | 10-05-06 |
| 8682 | Briefing Paper | SD, BLM Wyoming | BLM Director | Atlantic Rim FEIS | 10-10-06 |
| 8687 | Letter | FM, RFO | Public | Dear Reviewer Letter, AR FEIS | 10-11-06 |
| 8688 | Plan | OEA | BLM employees | Communications Plan, Atlantic Rim Coalbed Natural Gas Project Final EIS | 10-13-06 |
| 8692 | Briefing Package | FM, RFO | WSO | Power Point Presentation, Atlantic Rim FEIS for BLM WO asking approval to print FEIS | 10-27-06 |
| 8709 | Letter | SD, BLM Wyoming | Public | Notification of the Availability for Review of the Atlantic Rim Natural Gas Project FEIS | 10-27-06 |
| 8715 | Study | Hydrologist, RFO | unknown | Information to Prepare Water Connectivity Study for Atlantic Rim | 11-03-06 |
| 8720 | Facsimile | Project Lead | contractor | Well count in ARPA between 07/01/2001 to 11/14/06 | 11-14-06 |
| 8725 | Letter | Retec | WSO web team | Sending CD of AR FEIS with FRN information | 11-16-06 |
| 8726 | Letter | SD, BLM Wyoming | Public | Dear Reader Letter notifying the Public of FEIS | 11-27-06 |

Communications Documents

| 8732 | Press Release | RFO | Public | Rawlins BLM  Releases Final EIS for Comment: Atlantic Rim Coalbed Natural Gas Development | 12-01-06 |
|---|---|---|---|---|---|
| 8733 | Letter | WGFD | Project Lead | Discussion of impacts WGFD believe should be addressed in Atlantic Rim ROD | 01-05-07 |
| 8738 | Facsimile | RFO Geologist | WSO Paleontologist | Transmitting AR DEIS comments to WSO specialist. | 01-09-07 |
| 8745 | Meeting Attendance | WSO | File | Atlantic Rim meeting with state cooperators | 1-10-07 |
| 8746 | Reclamation Plan | WOGCC | Project Lead | Edits of the ARCBNG Reclamation Plan as suggested by Gary Strong from the Wyoming Oil and Gas Conservation Commission. | no date |
| 8785 | Information | unknown | unknown | Monitoring Well Language for the ARPA ROD | 01-18-07 |
| 8787 | Schedule | unknown | unknown | Proposed Schedule for release of Atlantic Rim ROD | 01-30-07 |
| 8788 | Plan | OEA | BLM employees | Communications Plan, Atlantic Rim Coalbed Natural Gas Project Record of Decision | 01-30-07 |
| 8798 | Information | unknown | unknown | Atlantic Rim Record of Decision - suggested cultural resource language | 01-31-07 |
| 8799 | Draft Report | RFO Petroleum Engineer | unknown | Documentation and Appraisal of Known Gas Seeps within the Atlantic Rim Coal Bed Natural Gas Development Area, Carbon County, Wyoming | 02-06-07 |
| 8809 | Comments | WGFD | BLM | Suggested generic language for a Performance-based Management Approach | 02-07 |
| 8816 | Letter | FM, RFO | Leah Kraft, WDEQ - WQD | Double Eagle water treatment proposal | 02-16-07 |
| 8818 | Comments | Vern Stelter, WGFD | Associate State Director, BLM Wyoming | WGFD comment on the language for the AR ROD | 02-21-07 |

| 8819 | Letter | S. Degenfelder, Double Eagle Petroleum & Mining Company | FM, RFO | Environmental Impact Study, Atlantic Rim Natural Gas Development Project - well spacing issues.  While this letter says it is dated 02/23/06, it was received by both the RFO and WSO in 2007.  We believe the date on the letter is in error. | 02-26-07 |
|---|---|---|---|---|---|
| 8824 | Memorandum | Vern Stelter, WGFD | Associate State Director, NEPA Specialist (WSO) & FM, RFO | Thank you and request for mitigation language in ROD | 03-02-07 |
| 8825 | Presentation | RFO | unknown | Briefing Package | 04-2007 |
| 8840 | Letter | Wyoming Outdoor Council | Project Lead | Questions and Concerns on mud pots in Atlantic Rim | 04-25-07 |
| 8843 | Facsimile | Project Lead | Janet Kurman, WSO NEPA Specialist | Transmitting Letter from Wyoming Outdoor Council to BLM  RFO on the appearance of "mud pots" in Atlantic Rim | 04-30-07 |
| 8847 | Memorandum | BLM  Wyoming State Director | Assistant Secretary | State of Wyoming Concerns with the Atlantic Rim Project | 05-01-07 |
| 8849 | Information | Bob Lange, Hydrologist, RFO | unknown | Summary of Groundwater Issues Covered in the Atlantic Rim EIS including Methane Seeps | 05-03-07 |
| 8854 | Memorandum | SD, BLM Wyoming | Secretary, DOI | Atlantic Rim FEIS | 05-03-07 |
| 8855 | Information | unknown | unknown | Atlantic Rim Talking Points | 05-16-07 |
| 8857 | Memorandum | FM, RFO | unknown | Atlantic Rim Environmental Impacts Statement (EIS) Record of Decision | 05-20-07 |
| 8860 | Press Release | RFO | Public | Rawlins BLM  Releases Record of Decision:  Atlantic Rim Coalbed Natural Gas Development | 05-20-07 |
| 8862 | Information | Debbie Johnson, AFM Resources, RFO | unknown | Methane seeps talking points | 05-21-07 |

Communications Documents

| | | | | | |
|------|-------------|----------------------------|-------------------------|-------------------------------------------------------------------------|----------|
| 8863 | Information | Bob Lange, Hydrologist, RFO | AFM Resources, RFO | Summary of Groundwater Issues Covered in the Atlantic Rim EIS including Methane Seeps | 05-21-07 |
| <td colspan="6" align="center">**E-MAIL COMMUNICATIONS BY YEAR**</td> |
| 8871 | E-Mail | Various | Various | | 2000 |
| 8880 | E-Mail | Various | Various | | 2001 |
| 9079 | E-Mail | Various | Various | | 2002 |
| 9239 | E-Mail | Various | Various | | 2003 |
| 9243 | E-Mail | Various | Various | | 2004 |
| 9266 | E-Mail | Various | Various | | 2005 |
| 9324 | E-Mail | Various | Various | | 2006 |
| 9364 | E-Mail | Various | Various | | 2007 |

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

**FEDERAL REGISTER NOTICES**

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| 9469 | Notice of Intent (NOI) | State Director (SD), Bureau of Land Management (BLM) Wyoming | Director, Office of the Federal Register (OFR) | Certification of true signed document of the NOA for the Atlantic Rim Natural Gas Development Project | 06-01-01 |
| 9475 | NOI | SD, BLM Wyoming | BLM Washington Office, 630 (WO 630) | Request for review of Atlantic Rim CBM EIS NOI | 06-08-01 |
| 9483 | Federal Register Notice (FRN) | OFR | Public | NOI to Prepare an Environmental Impact Statement (EIS) and Conduct Scoping for the Atlantic Rim Coalbed Methane Project, Carbon County, Wyoming ; and to Amend the Great Divide Resource Management Plan | 06-26-01 |
| 9485 | Transmittal of Notice of Availability | SD, BLM Wyoming | OFR | Transmittal of and certification of true signed copy of NOA of Atlantic Rim Project Draft EIS with FRN briefing paper | 12-01-04 |
| 9493 | NOA | SD, BLM Wyoming | OFR | Transmittal of and certification of true signed copy of NOA of Atlantic Rim Project Draft EIS with FRN briefing paper | 10-25-05 |
| 9504 | Requisition | Janet Kurman, NEPA Specialist, WSO | OFR | Requisition to print NOA of DEIS for the Atlantic Rim Natural Gas Project with FRN briefing paper | 10-25-05 |

7

**Administrative Record Index for Theodore Roosevelt Conservation Partnership v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

## FEDERAL REGISTER NOTICES

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| 9507 | Letter | SD, BLM Wyoming | Office of Environmental Policy & Compliance (OEPC) | Transmitting three copies of the Atlantic Rim DEIS pursuant to 40 CFR 1506.9 so NOA can be published in the FR. | 12-05-05 |
| 9508 | Letter | SD, BLM Wyoming | Environmental Protection Agency (EPA) | Transmitting five copies of the Atlantic Rim DEIS pursuant to 40 CFR 1506.9 so NOA can be published in the FR. | 12-05-05 |
| 9509 | FRN | OFR | Public | Original NOA of Atlantic Rim DEIS | 12-12-05 |
| 9517 | Transmittal of NOA | SD, BLM Wyoming | OFR | Transmittal of and certification of true signed copy of corrected NOA of Atlantic Rim Project Draft EIS with FRN briefing paper | 12-27-05 |
| 9522 | Requisition | Janet Kurman, NEPA Specialist, WSO | OFR | Requisition to print NOA of DEIS for the Atlantic Rim Natural Gas Project with FRN briefing paper | 12-27-05 |
| 9523 | FRN | OFR | Public | Corrected NOA of the DEIS for the Atlantic Rim Natural Gas Development Project. | 01-11-06 |
| 9526 | Transmittal of NOA | SD, BLM Wyoming | OFR | Obsolete notice, revised 08/09/06 | 08-03-06 |
| 9535 | NOA | OFR | public | Mistaken release NOA published in the FR announcing the release of the Atlantic Rim Project Final EIS | 08-09-06 |

## Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management
## 07 CV 01486

### FEDERAL REGISTER NOTICES

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| 9537 | Memorandum | Associate SD, BLM Wyoming | Kelly Odom, WO (630) | Request to begin WO review of the FRN NOA of the Atlantic Rim Final EIS, with briefing paper and transmittal letter to OFR with target publication date of 10-27-06 | 08-11-06 |
| 9547 | Requisition | Walt George, Planning & Environmental Coordinator | Acting, Deputy State Director | Request for monies to print the NOA of the FEIS for Atlantic Rim Natural Gas Development Project | 08-14-06 |
| 9548 | Information | Walt George, Planning & Environmental Coordinator | Key WSO personnel | Notice of inadvertent publication of NOA for the Atlantic Rim Final EIS | 08-28-06 |
| 9551 | Draft NOA | Project Lead | WSO | Draft transmittal of filings to EPA, Office of Federal Activities and USDI Office of Environmental Compliance of NOA of Atlantic Rim Final EIS | 08-31-06 |
| 9553 | NOA | Associate SD, BLM Wyoming | Kelly Odom, WO (630) | Transmitting the FR NOA, briefing paper and transmittal letter to the OFR for the Atlantic Rim Natural Gas Project | 09-08-06 |
| 9561 | Facsimile | Janet Kurman, NEPA Specialist, WSO | OEPC | Request of tracking of the number for the Atlantic Rim Natural Gas Development Final EIS | 11-09-06 |
| 9562 | Letter | SD, BLM Wyoming | OEPC | Transmittal of five copies of the Atlantic Rim Natural Gas Project Final EIS, so NOA can be printed in FR | 11-17-06 |
| 9563 | Letter | SD, BLM Wyoming | EPA | Transmittal of five copies of the Atlantic Rim Natural Gas Project Final EIS, so NOA can be printed in FR | 11-17-06 |
| 9564 | FRN | OFR & BLM | Public | Notice of Availability of Final EIS for the Atlantic Rim Natural Gas Development Project, Rawlins, Wyoming | 12-01-06 |

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

## FEDERAL REGISTER NOTICES

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| 9566 | FRN | EPA | Public | Environmental Impact Statements; Notice of Availability of EIS No. 20060488, Final EIS, BLM,WY, Atlantic Rim Natural Gas Field Development Project | 12-01-06 |
| 9568 | Memorandum | Associate SD, BLM Wyoming | Kelly Odom, WO (630) | Request to begin WO review of the FRN NOA of the Atlantic Rim Final Record of Decision (ROD), Briefing paper, and Transmittal Letter to OFR with target publication date of 10-27-06 | 01-31-07 |
| 9574 | FRN | OFR & BLM | Public | Notice of Availability of Record of Decision for the Final Environmental Impact Statement, Atlantic Rim Natural Gas Field Development Project, Carbon County, WY | 05-21-07 |

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| INTERNAL COMMENTS PREPARED FOR THE PRELIMARY & DRAFT VERSIONS OF THE ATLANTIC RIM PROJECT DRAFT & FINAL EIS AND THE RECORD OF DECISION | | | | | |
| 9576 | Comment Form | Craig Nicholls, BLM, NSTC, Denver | Dave Simons, Project Lead | Atlantic Rim Natural Gas Project Preliminary Draft EIS comments, Air Quality | 08-21-06 |
| 9577 | Comment Form | Lloyd Levy | Project Lead | Atlantic Rim Natural Gas Project Preliminary Draft EIS comments | no date |
| 9581 | Comment Form | Don Christianson, Wyoming Department of Agriculture | Project Lead | Atlantic Rim Natural Gas Project Preliminary Draft EIS comments | no date |
| 9584 | Comment Form | Don Christianson, Wyoming Department of Agriculture | Project Lead | Atlantic Rim Natural Gas Project Preliminary Draft EIS comments | no date |
| 9593 | Comment Form | Travis Olson | Project Lead | Atlantic Rim Natural Gas Project Preliminary Draft EIS comments | 10-11-05 |
| 9595 | Comment Form | Larry E. Bennett | Project Lead | Atlantic Rim Natural Gas Project Preliminary Draft EIS comments | 10-12-05 |

**Administrative Record Index for Theodore Roosevelt Conservation Partnership v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| INTERNAL COMMENTS PREPARED FOR THE PRELIMARY & DRAFT VERSIONS OF THE ATLANTIC RIM PROJECT DRAFT & FINAL EIS AND THE RECORD OF DECISION | | | | | |
|---|---|---|---|---|---|
| **BATES NUMBER** | **Document Type** | **From** | **To** | **Description or Title** | **Document Date** |
| **9597** | Letter | Rod DeBruin, Manager of the Natural Resources Division, Wyoming State Geological Survey through Joan Binder, Executive Assistant | Project Lead | Atlantic Rim Natural Gas Project Preliminary Draft EIS comments | 10-12-05 |
| **9598** | Comment Form | John Harju, Wyoming State Engineer's Office | Project Lead | Atlantic Rim Natural Gas Project Preliminary Draft EIS comments | 10-12-05 |
| **9599** | Comment Form | Richard L. Currit, Senior Archaeologist, SHPO | Project Lead | Atlantic Rim Natural Gas Project Preliminary Draft EIS comments | 10-13-05 |
| **9600** | Comment Form | Gustav F. Winterfeld | Project Lead | Atlantic Rim Natural Gas Project Preliminary Draft EIS comments | 10-17-05 |
| **9601** | Comment Form | Tim Nowak, Archaeologist, WSO | Project Lead | Atlantic Rim Natural Gas Project Preliminary Draft EIS comments | 10-17-05 |
| **9603** | E-mail | Jana Pastor, contract Archaeologist throught Connie Hedley, Hayden-Wing | Project Lead | Atlantic Rim Natural Gas Project Preliminary Draft EIS comments | 10-20-05 |
| **9604** | Comment Form | Arla Strasser, Saratoga-Encampenet-Rawlins Conservation District | Project Lead | Atlantic Rim Natural Gas Project Preliminary Draft EIS comments | 10-27-05 |

**Administrative Record Index for Theodore Roosevelt Conservation Partnership v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| INTERNAL COMMENTS PREPARED FOR THE PRELIMARY & DRAFT VERSIONS OF THE ATLANTIC RIM PROJECT DRAFT & FINAL EIS AND THE RECORD OF DECISION | | | | | |
|---|---|---|---|---|---|
| **BATES NUMBER** | **Document Type** | **From** | **To** | **Description or Title** | **Document Date** |
| **9605** | Comment Form | Brenda Vosika Neuman, Physical Scientist, WSO Oil & Gas | Project Lead | Atlantic Rim Natural Gas Project Preliminary Draft EIS comments | 10-28-05 |
| **9612** | E-mail | Tom Schroeder, State of Wyoming | Project Lead | Atlantic Rim Socioeconomics | 11-04-05 |
| **9613** | Comment Form | Carol Anne Murray, Washington Office (WO) 210 | Project Lead | Atlantic Rim Natural Gas Project Preliminary Final EIS comments | 08-21-06 |
| **9617** | Comment Form | BLM WO 310 | Project Lead | Atlantic Rim Natural Gas Project Preliminary Final EIS comments | 08-22-06 |
| **9631** | Comment Form | Nina Trapp, Archeologist, RFO | Project Lead | Atlantic Rim Natural Gas Project Preliminary Final EIS comments | 08-22-06 |
| **9633** | E-mail | Bob Lange, Hydrologist, RFO | Project Lead | Changes to PFEIS for Atlantic Rim | 08-22-06 |
| **9634** | Coment Form | Blomquist/Foley, RFO | Project Lead | Soils and Wildlife comments | 08-22-06 |
| **9635** | Comment Form | Terri Mitchell, WSO | Project Lead | Comments on Atlantic Rim Maps | 08-23-06 |
| **9643** | Letter | Wyoming Game and Fish Department (WGFD) | Project Lead | Comments by the WGFD staff on the Preliminary Final EIS w/ spreadsheet comments attached from Scott Covington | 08-24-06 |
| **9650** | Letter | WGFD | Project Lead | Additional staff comments from WGFD w/ spreadsheet comments attached from Greg Hiatt | 08-28-06 |

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| INTERNAL COMMENTS PREPARED FOR THE PRELIMARY & DRAFT VERSIONS OF THE ATLANTIC RIM PROJECT DRAFT & FINAL EIS AND THE RECORD OF DECISION | | | | | |
|---|---|---|---|---|---|
| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
| 9654 | Coment Form | Don Christianson, Wyoming Department of Agriculture | Project Lead | Comments by the Don Christianson with the WY Department of Agriculture on the Preliminary Final EIS | 08-25-06 |
| 9657 | Comments, manner of receipt unknown | Richard L. Currit, SHPO | Project Lead | SHPO comments on the Preliminary FEIS | 08-25-06 |
| 9662 | Comments, manner of receipt unknown | Jodee Pring, SEO | Project Lead | Atlantic Rim Natural Gas Project Preliminary Final EIS comments | 08-25-06 |
| 9664 | Comment Form | Roger Miller, Hydrologist, WSO Reservoir Management Group (RMG) | Project Lead | Atlantic Rim Natural Gas Project State Office Preliminary Final EIS comments | no date |
| 9676 | Comment Form | Comments from various staff, WSO | Project Lead | Atlantic Rim Natural Gas Project State Office Preliminary Final EIS comments | no date |
| 9697 | Log of Commenters | unknown | unknown | Log with names of commenters and number of comments w/ distribution list | 09-04-06 |
| 9700 | Comment Log | unknown | unknown | Atlantic Rim pFEIS Comment Log w/ response and follow- | no date |
| 9708 | Maps | unknown | unknown | Atlantic Rim Maps as Approved | 09-10-06 |
| 9747 | Letter | Don Christianson, Wyoming Department of Agriculture | Project Lead | WDA Comments on Draft FEIS | 10-18-06 |

6

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| INTERNAL COMMENTS PREPARED FOR THE PRELIMARY & DRAFT VERSIONS OF THE ATLANTIC RIM PROJECT DRAFT & FINAL EIS AND THE RECORD OF DECISION | | | | | |
| 9752 | E-mail | Nina Trapp, Archeologist, RFO | Project Lead | Richard L. Currit, SHPO comments through Nina Trapp | 10-18-06 |
| 9757 | Letter | WGFD | Project Lead | Staff comments including comments from Scott Covington | 10-20-06 |
| 9777 | Comment Form | Darla Potter & Kelly Bott, Wyoming Department of Environmental Quality, Air Quality Division | Project Lead | WDEQ/AQD Air quality comments | 10-20-06 |
| 9782 | Log of Commenters | unknown | Project Lead | Consolidated comments | 10-23-06 |
| 9792 | Comments, manner of receipt unknown | Tom Hare WO 310 | Project Lead | Comments on Draft FEIS | 10-26-06 |
| 9793 | Meeting Topics | Scott Covington | Project Lead | Atlantic Rim Draft Final EIS Discssion Topics | 10-27-06 |
| 9795 | E-mail | Dan Gregory, RETEC | Project Lead | Changes to Executive Summary | 10-27-06 |
| 9796 | E-mail | Dan Gregory, RETEC | Project Lead | Revision to Executive Summary | 10-27-06 |
| 9797 | E-mail | Brian Robeson, RFO | Project Lead | Map Revisions for Atlantic Rim | 10-31-06 |
| 9805 | Log of Comments | unknown | unknown | Atlantic Rim FEIS Comment Summary w/ issues identified | no date |
| 9822 | Markup | Project Lead | Retec | Preliminary Record of Decision, markup and written comments of unknown origin | no date |
| 9827 | E-mail | Brenda Vosika Neuman, Physical Scientist, WSO Oil & Gas | Project Lead & NEPA Specialist | Atlantic Rim preliminary ROD comments | 02-18-07 |

7

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| INTERNAL COMMENTS PREPARED FOR THE PRELIMARY & DRAFT VERSIONS OF THE ATLANTIC RIM PROJECT DRAFT & FINAL EIS AND THE RECORD OF DECISION | | | | | |
|---|---|---|---|---|---|
| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
| 9835 | Notes | Project Lead | unknown | written notes on ROD comments received from WSO | no date |

8

**Administrative Record Index for Theodore Roosevelt Conservation Partnership v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| PUBLIC COMMENTS RECEIVED ON THE ATLANTIC RIM NATURAL GAS DEVELOPMENT PROJECT DRAFT AND FINAL ENVIRONMENTAL IMPACT STATEMENT✓ | | | | | |
| 9838 | Letter | Andrew Blair | Project Lead | Atlantic Rim FEIS Comments | 12-11-06 |
| 9839 | Letter | John and Clara Blair | Project Lead | Atlantic Rim Development | 12-26-06 |
| 9841 | Letter | Kathy Morarty, PhD | Project Lead | The Atlantic Rim | 12-26-06 |
| 9843 | Letter | Brain Rutledge, Audubon Wyoming | Project Lead | Reconsideration for measures described in the EIS for Atlantic Rim | 12-26-06 |
| 9848 | Letter | Heath Van Eaton Heartland BioComposites, LLC | Project Lead | No title | 12-27-06 |
| 9850 | Letter | Larry Svoboda, USEPA, Region 8 | Project Lead | Atlantic Rim Natural Gas Field Development Project Final Environmental Impact Statement CEQ#20060488 | 12-28-06 |
| 9851 | Letter | Shelley and John Ellis | Project Lead | Atlantic Rim | 12-28-06 |
| 9859 | Letter | Mike Zancanella | Project Lead | Atlantic Rim | 01-03-07 |
| 9862 | Letter | Barbara Parsons | Project Lead | Protest of Final EIS | 01-03-07 |
| 9864 | Letter | Tom Clayson, Anadarko E&P Company, LP | Project Lead | Atlantic Rim Natural Gas Field Development Project Final Environmental Impact Statement | 01-03-07 |
| 9872 | Letter | Bruce Pendery, Wyoming Outdoor Council; Nada Culver, The Wilderness Society; Joy Owens, Friends of the Red | Project Lead | Comment on Atlantic Rim w/ exhibits | 01-03-07 |

2

**Administrative Record Index for Theodore Roosevelt Conservation Partnership v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| PUBLIC COMMENTS RECEIVED ON THE ATLANTIC RIM NATURAL GAS DEVELOPMENT PROJECT DRAFT AND FINAL ENVIRONMENTAL IMPACT STATEMENT✓ | | | | | |
|---|---|---|---|---|---|
| **BATES NUMBER** | **Document Type** | **From** | **To** | **Description or Title** | **Document Date** |
| 9921 | Letter | Scott Hedlund, Warren E&P, Inc. | Project Lead | Final Environmental Impact Statement Atlantic Rim Natural Gas Field Development Project, Comments of Warren E&P, Inc. | 01-03-07 |
| 9927 | Letter | Jason Begger, Petroleum Association of Wyoming | Project Lead | Atlantic Rim Natural Gas Field Development Project Final Environmental Impact Statement | 01-04-07 |
| 9929 | Letter | Tyler H. Vanderhoer, Gene R. George & Associates | Project Lead | Yates Petroleum Corporations Comments and Recommendations to the Final Environmental Impact Statement for the Atlantic Rim Natural Gas Field Development Project | 01-04-07 |
| 9935 | Letter | Linda Gutherie, Devon Energy Corporation | Project Lead | Atlantic Rim Natural Gas Field Development Project Final Environmental Impact Statement (FEIS) | 01-04-07 |
| 9939 | Letter | Chuck Mollica | Project Lead | No title | 01-04-07 |
| 9941 | Letter | Erik Molvar, Biodiversity Conservation Alliance, et al. | Project Lead | Comments of Biodiversity Conservation Alliance et al on the Atlantic Rim CBM project Final EIS | 01-05-07 |
| 10032 | Letter | Vern Stelter for John Emmerich, State of Wyoming, Wyoming Game and Fish Department | Project Lead | Comments from the staff of the Wyoming Game and Fish Department on the Final Environmental Impact Statement for the Atlantic Rim Natural Gas Development Project | 01-05-07 |

3

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| \multicolumn — PUBLIC COMMENTS RECEIVED ON THE ATLANTIC RIM NATURAL GAS DEVELOPMENT PROJECT DRAFT AND FINAL ENVIRONMENTAL IMPACT STATEMENT⅟ |||||||
| 10038 | Letter | John Etchepare, State of Wyoming, Office of the Governor | Project Lead | Comments of the Wyoming Department of Agriculture on your Final Environmental Impacts Statement (FEIS) for the proposed Atlantic Rim Natural Gas Development Project | 01-05-07 |
| 10041 | Letter | Richard Currit, State Historic Preservation Office, Wyoming State Parks and Cultural Resources | Project Lead | Final Environmental Impact Statement Atlantic Rim Natural Gas Field Development Project (SHPO File # 1203SAH022) | 01-05-07 |
| 10044 | Letter | D. Steve Degenfelder, Double Eagle Petroleum & Mining | Project Lead | Final Environmental Impact Study Atlantic Rim Natural Gas Development Project Area, Carbon County, Wyoming | 01-05-07 |
| 10047 | Letter | Todd Parfitt, State of Wyoming, Department of Environmental Quality | Project Lead | Response to the EIS for the proposed Atlantic Rim Natural Gas Development Project | 01-08-07 |
| 10051 | Letter | Dave Freudenthal, State of Wyoming, Office of the Governor | Project Lead | Comments on the Atlantic Rim Final EIS | 01-08-07 |
| 10055 | Letter | Martha Christensen | Project Lead | No title | 01-08-07 |
| 10057 | Letter | Lisa Eadens for Michael Saul and Mark Winland, Wyoming Wildlife | Project Lead | Atlantic Rim Natural Gas Development Project Final Environmental Impact Statement | 01-08-07 |

4

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| | | | | **PUBLIC COMMENTS RECEIVED ON THE ATLANTIC RIM NATURAL GAS DEVELOPMENT PROJECT DRAFT AND FINAL ENVIRONMENTAL IMPACT STATEMENTⱽ** | | |
| 10102 | Facsimile | Scott Hedlund, Warren E&P, Inc. | Project Lead | Final Environmental Impact Statement Atlantic Rim Natural Gas Field Development Project, Comments of Warren E&P, Inc. | 12-30-06 |
| 10108 | Facsimile | Eileen Caryl | Project Lead | EIS for Southwestern Wyoming Natural Gas and Coal Bed Methane Extraction | 01-04-07 |
| 10109 | Facsimile | D. Steve Degenfelder, Double Eagle Petroleum & Mining | Project Lead | Final Environmental Impact Study Atlantic Rim Natural Gas Development Project Area, Carbon County, Wyoming | 01-04-07 |
| 10112 | Facsimile | Todd Parfitt, State of Wyoming, Department of Environmental Quality | Project Lead | Response to the EIS for the proposed Atlantic Rim Natural Gas Development Project | 01-04-07 |
| 10115 | Letter | Jason A. Lillegraven | Project Lead | Comments on the Atlantic Rim Final EIS | 01-05-07 |
| 10122 | Letter | Richard M. Garrett, Jr. | Project Lead | No title | 01-05-07 |
| 10125 | Letter | Tom Ritter | Project Lead | No title | 01-05-07 |
| 10126 | Letter | Teresa Davidson | Project Lead | No title | 01-05-07 |
| 10127 | Letter | Alexis Dale | Project Lead | No title | 01-05-07 |
| 10128 | Letter | Patrick W. Gonzales, Rawlins-Carbon County Chamber of | Project Lead | No title | 01-05-07 |
| 10130 | Facsimile | Asa S. Nielson, Environmental Preservation | Project Lead | Atlantic Rim EIS-Comments | 01-09-07 |

5

**Administrative Record Index for Theodore Roosevelt Conservation Partnership v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| | | | | **PUBLIC COMMENTS RECEIVED ON THE ATLANTIC RIM NATURAL GAS DEVELOPMENT PROJECT DRAFT AND FINAL ENVIRONMENTAL IMPACT STATEMENT**v | | |
| 10134 | Facsimile | Brian T. Kelly, USFWS, Wyoming Field Office | Project Lead | Atlantic Rim Natural Gas Project Final Environmental Impact Statement | 01-08-07 |
| 10136 | E-mail | Bob Laybourn | Project Lead | Industrializing Atlantic Rim | 12-07-06 |
| 10137 | E-mail | Jean Public | Project Lead | Public comment on federal register 8/9/06 vol. 71#153 pg 45576 | 12-17-06 |
| 10138 | E-mail | Carol Rothrock | Project Lead | Atlantic Rim Natural Gas Development Project | 12-17-06 |
| 10139 | E-mail | Asa S. Nielson, Environmental Preservation | Project Lead | | 12-18-06 |
| 10141 | E-mail | Lowell Wade, Flying X Ranch | Project Lead | Atlantic Rim Coalbed Methane Project | 12-20-06 |
| 10143 | E-mail | Dinda Evans | Project Lead | Atlantic Rim | 12-20-06 |
| 10144 | E-mail | Dinda Evans | Project Lead | | 12-20-06 |
| 10145 | E-mail | Bart Geerts | Project Lead | No title | 12-21-06 |
| 10146 | E-mail | Jana Weber | Project Lead | Atlantic Rim | 12-21-06 |
| 10147 | E-mail | Robert Anthony | Project Lead | Atlantic Rim Area Draft Management Plan | 12-22-06 |
| 10148 | E-mail | Jane Warren | Project Lead | No title | 12-23-06 |
| 10150 | E-mail | Lydia Garvey | Project Lead | NIX drilling in the Atlantic Rim | 12-23-06 |
| 10151 | E-mail | Sidney Peters | Project Lead | No title | 12-24-06 |
| 10152 | E-mail | Mike Evans | Project Lead | No title | 12-26-06 |
| 10154 | E-mail | Lynne Berg | Project Lead | Save us from this disaster | 12-26-06 |
| 10155 | E-mail | Mark Jenkins | Project Lead | Save Atlantic Rim | 12-28-06 |
| 10156 | E-mail | Jan Leopold | Project Lead | Written Comments on the Final EIS | 12-29-06 |

6

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| | | | | | |
|---|---|---|---|---|---|
| **PUBLIC COMMENTS RECEIVED ON THE ATLANTIC RIM NATURAL GAS DEVELOPMENT PROJECT DRAFT AND FINAL ENVIRONMENTAL IMPACT STATEMENT⩟** | | | | | |
| **BATES NUMBER** | **Document Type** | **From** | **To** | **Description or Title** | **Document Date** |
| 10158 | E-mail | Tom Clayson, Anadarko E&P Company, LP | Project Lead | AR FEIS Comments - Anadarko Petroleum | 12-29-06 |
| 10167 | E-mail | Scott Hedlund, Warren E&P, Inc. | Project Lead | Atlantic Rim Natural Gas Development Project | 12-30-06 |
| 10173 | E-mail | Alyson Hagy | Project Lead | Comments on Atlantic Rim plan | 12-31-06 |
| 10174 | E-mail | Paul Moss | Project Lead | Please protect sensitive wildlife habitats from drilling | 01-01-07 |
| 10176 | E-mail | Paul Taylor | Project Lead | Atlantic Rim | 01-01-07 |
| 10177 | E-mail | Chuck Mollica | Project Lead | Comments on EIS | 01-02-07 |
| 10178 | E-mail | Jason Begger, Petroleum Association of Wyoming | Project Lead | Atlantic Rim Natural Gas Development Project | 01-02-07 |
| 10181 | E-mail | Daniel Dale | Project Lead | Atlantic Rim | 01-02-07 |
| 10182 | E-mail | Aaron McCallister | Project Lead | Atlantic Rim EIS | 01-02-07 |
| 10183 | E-mail | Robyn Morrison | Project Lead | Atlantic Rim Comments | 01-02-07 |
| 10184 | E-mail | Richard Spoths | Project Lead | My comments on Atlantic Rim EIS | 01-02-07 |
| 10186 | E-mail | Christian Rudolph | Project Lead | Protect the Atlantic Rim from drilling | 01-03-07 |
| 10187 | E-mail | Sigrid Mayer | Project Lead | Atlantic Rim EIS | 01-03-07 |
| 10189 | E-mail | Richard M. Garrett | Project Lead | Atlantic Rim Project | 01-03-07 |
| 10191 | E-mail | Hannah Griscom | Project Lead | Comment-Atlantic Rim | 01-03-07 |
| 10192 | E-mail | Linda Gutherie, Devon Energy Corporation | Project Lead | Atlantic Rim FEIS Comments | 01-03-07 |
| 10196 | E-mail | Jerry Goodbody | Project Lead | Atlantic Rim | 01-03-07 |
| 10197 | E-mail | Charlie Wymer | Project Lead | Final EIS | 01-03-07 |

7

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**

**07 CV 01486**

| PUBLIC COMMENTS RECEIVED ON THE ATLANTIC RIM NATURAL GAS DEVELOPMENT PROJECT DRAFT AND FINAL ENVIRONMENTAL IMPACT STATEMENT⸙ | | | | | |
|---|---|---|---|---|---|
| **BATES NUMBER** | **Document Type** | **From** | **To** | **Description or Title** | **Document Date** |
| 10198 | E-mail | Debbie Ritter | Project Lead | No title | 01-03-07 |
| 10199 | E-mail | Bobby Johnson | Project Lead | No title | 01-03-07 |
| 10200 | E-mail | Dave Roberts | Project Lead | No title | 01-03-07 |
| 10201 | E-mail | Jason A. Lillegraven | Project Lead | Comments on Atlantic Rim FEIS | 01-03-07 |
| 10208 | E-mail | Dani Sullivan, DSULL1@state.wy.us | Project Lead | | 01-04-07 |
| 10212 | E-mail | Lisa Eadens for Michael Saul and Mark Winland, Wyoming Wildlife | Project Lead | | 01-04-07 |
| 10256 | E-mail | George R. Salisbury submitted via Sharon O'Toole | Project Lead | No title | 01-04-07 |
| 10258 | E-mail | Sharon O'Toole | Project Lead | No title | 01-04-07 |

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| PUBLIC COMMENTS RECEIVED ON THE ATLANTIC RIM NATURAL GAS DEVELOPMENT PROJECT DRAFT AND FINAL ENVIRONMENTAL IMPACT STATEMENT⁄ | | | | | |
| 10262 | E-mail | Steve Belinda | Project Lead | EIS Comments | 01-04-07 |
| 10267 | E-mail | John D. Anderson | Project Lead | No title | 01-04-07 |
| 10270 | E-mail | Asa S. Nielson, Environmental Preservation | Project Lead | Atlantic Rim Coalbed Methane Gas Project EIS | 01-04-07 |
| 10272 | E-mail | Erik Molvar, Biodiversity Conservation Alliance, et al. | Project Lead | | 01-04-07 |
| 10318 | E-mail | Patrick O'Toole | Project Lead | No title | 01-05-07 |
| 10321 | E-mail | Michael Ockinga | Project Lead | Support for Development of Atlantic Rim Gas Field | 12-30-06 |

9

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| PUBLIC COMMENTS RECEIVED ON THE ATLANTIC RIM NATURAL GAS DEVELOPMENT PROJECT DRAFT AND FINAL ENVIRONMENTAL IMPACT STATEMENTⱽ | | | | | |
| 10322 | E-mail | Vern Stelter, State of Wyoming, Wyoming Game and Fish Department | Project Lead | | 01-05-07 |
| 10328 | E-mail | Don Christensen, State of Wyoming, Department of Agriculture | Project Lead | | 01-09-07 |
| ⱽCOMMENTS RECEIVED ON THE FINAL EIS NOT LISTED BY DATE BUT RATHER IN THE ORDER THEY APPEAR IN THE APPENDIX E OF THE RECORD OF DECISION | | | | | |

**Administrative Record Index for Theodore Roosevelt Conservation Partnership v US Department of the Interior and Bureau of Land Management**

**07 CV 01486**

| | | INDEX OF PUBLIC COMMENTS FOR THE ATLANTIC RIM DRAFT EIS (DVD - Volume 2) | | | |
|---|---|---|---|---|---|
| **BATES NUMBER** | **DOCUMENT TYPE** | **From** | **To** | **Description or Title** | **Document Date** |
| 10333-70056 | E-mail | Various | Project Lead | E-mail copies of the comments received in response to the release and request for comments on the Atlantic Rim Natural Gas Project Draft EIS.  BLM received approximately 59,100 e-mail responses.  The majority of the e-mail responses were similar in nature.  Comments similar in nature as well as the unique e-mails are individually reproduced in the Final EIS, Appendix N.  This file includes all e-mails received. | various |
| 70057-71333 | Letter | Various | Project Lead | Hard copy letters received in response to release and request for comments on the Atlantic Rim Natural Gas Project Draft EIS.  Hard copy letters are also indexed and scanned in the Final EIS, Appendix N. | various |

1

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**

**07 CV 01486**

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| **Privileged Communications & Documents** | | | | | |
| **ATLANTIC RIM NATURAL GAS DEVELOPMENT PROJECT** | | | | | |
| **NONE** | Facsimile | Sylvia Murphy, Solicitor, Division of Land & Water Resources | Project Lead | Comments on the Atlantic Rim ROD - This document has been withheld due to attorney client privilege.  Not included in this record but noted on this index. | 03-26-07 |

2

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**

**07 CV 01486**

| | DOCUMENT TYPE | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| **SUPPLEMENTAL RECORD INFORMATION** | | | | | |
| **NEPA DOCUMENTS PREPARED FOR ATLANTIC RIM EXPLORATORY PROJECTS** | | | | | |
| 71334 | Environmental Assessment (EA) | Rawlins Field Office (RFO) | Employees & Public | ENVIRONMENTAL ASSESSMENT for the Atlantic Rim Coalbed Methane Project, Sun Dog Pod, Carbon County, Wyoming | 09-21-01 |
| 71474 | Decision Record & Finding of No Significant Impact (DR/FONSI) | RFO | Employees & Public | DECISION RECORD and FINDING OF NO SIGNIFICANT IMPACT for the Atlantic Rim Coalbed Methane Project, Sun Dog Pod, Carbon County, Wyoming. This document includes the Master Surface Use Plan (MSUP)and Master Drilling Plan (MDP).  Water management is included in the MSUP. | 12-21-01 |
| 71547 | EA | RFO | Employees & Public | ENVIRONMENTAL ASSESSMENT for the Atlantic Rim Coalbed Methane Project, Cow Creek Pod, Carbon County, Wyoming.  This document contains the project's MSUP, MDP & Water Management Plan (WMP). | 02-15-02 |
| 71748 | DR/FONSI | RFO | Employees & Public | DECISION RECORD and FINDING OF NO SIGNIFICANT IMPACT for the Atlantic Rim Coalbed Methane Project, Cow Creek Pod, Carbon County, Wyoming. | 06-26-02 |
| 71856 | EA | RFO | Employees & Public | ENVIRONMENTAL ASSESSMENT for the Atlantic Rim Coalbed Methane Project Blue Sky Pod, Carbon County, Wyoming.  This document contains the project's MSUP, MDP, & WMP. | 01-24-02 |
| 72047 | DR/FONSI | RFO | Employees & Public | DECISION RECORD and FINDING OF NO SIGNIFICANT IMPACT for the Atlantic Rim Coalbed Methane Project, Blue Sky Pod, Carbon County, Wyoming. | 07-29-02 |

1

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**

**07 CV 01486**

| | | | | | |
|---|---|---|---|---|---|
| SUPPLEMENTAL RECORD INFORMATION | | | | | |
| 72151 | EA | RFO | Employees & Public | ENVIRONMENTAL ASSESSMENT for the Atlantic Rim Interim Drilling Project, Doty Mountain POD, Carbon County, Wyoming.  This document contains the MSUP, MDP, & WMP. | 10-23-03 |
| 72364 | DR/FONSI | RFO | Employees & Public | DECISION RECORD AND FINDING OF NO SIGNIFICANT IMPACT, Warren Exploration and Producion, Inc., Double Eagle Petroleum Company, Anadarko Exploration and Production Company, Atlantic Rim Natural Gas Project, Doty Mountain Pod Envirnomental Assessment No. WY-030-04-EA-027. | 02-06-04 |
| 72428 | EA | RFO | Employees & Public | ENVIRONMENTAL ASSESSMENT for the Atlantic Rim Interim Drilling Project, Red Rim POD, Carbon County, Wyoming.  This document contains the MSUP, MDP, & WMP. | 12-23-03 |
| 72685 | DR/FONSI | RFO | Employees & Public | DECISION RECORD AND FINDING OF NO SIGNIFICANT IMPACT, Anadarko Exploration and Production Company, Atlantic Rim Natural Gas Project, Red Rim POD Environmental Assessment No. WY-030-04- | 04-30-04 |
| 72777 | EA | RFO | Employees & Public | ENVIRONMENTAL ASSESSMENT for the Atlantic Rim Coalbed Methane Project, Brown Cow POD, Carbon County, Wyoming.  This document contains the project MSUP, MDP, & WMP. | 11-07-03 |
| 72969 | DR/FONSI | RFO | Employees & Public | DECISION RECORD AND FINDING OF NO SIGNIFICANT IMPACT, Merit Energy Company, Atlantic Rim Natural Gas Project, Brown Cow Pod EA, EA No. WY-030-04-EA-067. | 12-12-03 |
| 73014 | EA | RFO | Employees & Public | ENVIRONMENTAL ASSESSMENT for the Atlantic Rim Interim Drilling Project, Jolly Roger Pod, Carbon County, Wyoming.  This document contains the MSUP & MDP.  Water management is discussed in the MSUP. | 09-01-04 |

2

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**

**07 CV 01486**

| | | | | | | |
|---|---|---|---|---|---|---|
| **SUPPLEMENTAL RECORD INFORMATION** | | | | | | |
| 73159 | DR/FONSI | RFO | Employees & Public | DECISION RECORD AND FINDING OF NO SIGNIFICANT IMPACT, Anadarko E&P Company, Atlantic Rim Natural Gas Project, Jolly Roger Pod Environmental Assessment No. WY-030-04-EA-390. | 12-14-04 |
| 73241 | EA | RFO | Employees & Public | Environmental Assessment for the Atlantic Rim Coalbed Natural Gas Development Project, Brown Cow II POD, Carbon County, Wyoming.  This document includes the MSUP, MDP, & WMP. | 07-28-06 |
| 73418 | DR/FONSI | RFO | Employees & Public | DECISION RECORD and FINDING OF NO SIGNIFICANT IMPACT for the Brown Cow II POD Coalbed Natural Gas Project, Carbon County, Wyoming | 09-20-06 |

| | | | | | |
|---|---|---|---|---|---|
| **DOCUMENTS REQUESTED BY TRCP ON 02-18-08 FOR INCLUSION IN THE ADMINISTRATIVE RECORD** | | | | | |
| **BATES NUMBER** | **DOCUMENT TYPE** | **From** | **To** | **Description or Title** | **Document Date** |
| 73453 | Cooperative Agreement | File | Various | Cooperative Agreement Among the BLM, USFWS, WGFD, BP Amoco, Marathon Oil, Santa Fe Snyder Oil, Union Pacific Resources, & Yates Petroleum, with regard to the Establishment of Review Team for the Continental Divide/Wamsutter II Natural Gas Project Wildlife Monitoring/Protection Plan.   (FOIA document #2) | 9-29-00 |
| 73476 | E-mail | Clare Miller | WY RFO M&L ALL | Communication with Anadarko (FOIA Document #17) | 12-24-02 |

3

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**

**07 CV 01486**

| | | | | SUPPLEMENTAL RECORD INFORMATION | |
|---|---|---|---|---|---|
| 73478 | Letter | Thomas A. Marrazino, Snior Staff Landman, Anadarko E&P Company | Kurt Kotter, RFO Field Manager (FM) | Notification of need to add additional lands to interim drilling Pod #4. (FOIA Document #24) | 06-08-04 |
| 73480 | Letter | Brad Miller, Area Manager, Anadarko Petroleum Company | Mark Storzer, RFO FM | Thank you for taking time to meet with us.  (FOIA Document #26) | 04-13-05 |
| 73482 | Letter | D. Steven Degenfelder, Vice President, Land, Double Eagle Petroleum & Mining | Mark Storzer, RFO FM | Regarding Environmental Impact Study, Atlantic Rim Natural Gas Development Project Area, Carbon County, Wyoming.  (FOIA Document #35) | 02-23-06 |
| 73484 | Draft Memorandum of Understanding | File - RFO Unsigned Copy | BLM Wyoming State Office & State of Wyoming | Draft Memorandum of Understanding between the Wyoming State Planning Office by and through the Wyoming State Planning Coordinator and the United States Department of the Interior Bureau of Land Management by and through the Wyoming BLM State Director regarding the Development of the Environmental Impact Statement for the Atlantic Rim Gas Field Development Project.  (FOIA Document #37) | 4-17-06 |
| 73489 | Facsimile | Wyoming Congressional Group | Lynn Scarlett, Director Clark, and Govenor Kempthorne | Transmittal of Letter from the Congress of the United States to Lynn Scarlett dated April 27, 2006 questioning status of the Atlantic Rim coalbed natural gas project.  (FOIA Document #38) | 05-02-06 |
| | | | | | |
| | | | | | |

4

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**

**07 CV 01486 & 1709**

| BATES NUMBER | DOCUMENT TYPE | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| | | | | **SUPPLEMENTAL RECORD INFORMATION** | |
| | | | | **Technical Reports** | |
| 85491 | Report | United States Forest Service, National Park Service, and United States Fish and Wildlife Service | Employees & Public | Federal Land Managers - Air Quality Related Values Work Group (FLAG) Phase I Report | 12-2000 |
| 85712 | Assessment | Bureau of Land Management Rawlins Field Office | Employees & Public | Upper Colorado River Basin Rawlins Field Office Standard and Guidelines Assessment - 2001 Field Season | 09-2002 |
| 85923 | Technical Support Document | Prepared by Argonne National Laboratory for Bureau of Land Management Montana & Wyoming State Offices | Employees & Public | Air Quality Impact Assessment for the Montana Final Statewide Oil and Gas EIS and Proposed Amendment of the Powder River Basin and Billings Resource Management Plans and the Wyoming Final EIS and Planning Amendment for the Powder River Basin Oil and Gas Development Project | 12-2002 |

1

**Administrative Record Index for NRDC v. US Department of the Interior.**

**07CV 1709**

**A. ATLANTIC RIM EIS ADMINISTRATIVE RECORD**

| |
|---|
| **The administrative record for the Atlantic Rim EIS, as submitted for 07CV 1486 , is included and incorporated into this administrative record.** <br> **(Bates Ranges: 000001-073491, 085491-086082)** |

1

**Administrative Record Index for NRDC v. US Department of the Interior.**

**07CV 1709**

**B. NEPA DOCUMENTS and DECISIONS**

| Bates No. | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 73492 | EA | Rawlins Field Office (RFO), WY BLM | RFO | RFO | Public | Catalina A & B PODs Environmental Analysis (EA) | 6/25/2007 |
| 73502 | DR | RFO | RFO | RFO | Public | Finding of No Significant Impact (FONSI)/Decision Record (DR) - Catalina A & B PODs | 6/28/2007 |
| 73506 | COAs | RFO | RFO | RFO | Public | Catalina A & B PODs Conditions of Approval | 6/28/2007 |
| 73520 | EA | RFO | RFO | RFO | Public | Catalina A & B PODs BLM Specialist Request Reviews (EA Attachments) | Various |
| 74063 | EA | RFO | RFO | RFO | Public | Sun Dog A & B PODs Environmental Analysis (EA) | 8/15/2007 |
| 74073 | DR | RFO | RFO | RFO | Public | Finding of No Significant Impact (FONSI)/Decision Record (DR) - Sun Dog A & B PODs | 8/16/2007 |
| 74074 | COAs | RFO | RFO | RFO | Public | Sun Dog A & B PODs Conditions of Approval | 8/16/2007 |
| 74100 | EA | RFO | RFO | RFO | Public | Sun Dog A & B PODs BLM Specialist Request Reviews (EA Attachments) | Various |
| 75019 | EA | RFO | RFO | RFO | Public | Sun Dog C POD Environmental Analysis (EA) | 10/23/2007 |
| 75029 | DR | RFO | RFO | RFO | Public | Finding of No Significant Impact (FONSI)/Decision Record (DR) - Sun Dog C POD | 10/23/2007 |
| 75034 | COAs | RFO | RFO | RFO | Public | Sun Dog C POD Conditions of Approval | 10/15/2007 |
| 75051 | EA | RFO | RFO | RFO | Public | Sun Dog C POD BLM Specialist Request Reviews (EA Attachments) | Various |
| 75173 | EA | RFO | RFO | RFO | Public | Sun Dog D & E PODs Environmental Analysis (EA) | 10/23/2007 |
| 75185 | DR | RFO | RFO | RFO | Public | Finding of No Significant Impact (FONSI)/Decision Record (DR) - Sun Dog D & E PODs | 10/23/2007 |
| 75190 | COAs | RFO | RFO | RFO | Public | Sun Dog D & E PODs Conditions of Approval | 10/15/2007 |
| 75211 | EA | RFO | RFO | RFO | Public | Sun Dog D & E PODs BLM Specialist Request Reviews (EA Attachments) | Various |

**Administrative Record Index for NRDC v. US Department of the Interior.**

**07CV 1709**

**C.  PLAN OF DEVELOPMENT (POD) APPLICATIONS FROM PROPONENT**

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|---|---|
| 75507 | Catalina A | 44-11 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75512 | Catalina A | 24-12 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75517 | Catalina A | 13-12 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75522 | Catalina A | 11-13 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75527 | Catalina A | 42-13 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75532 | Catalina A | 31-13 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75537 | Catalina A | 22-13 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75542 | Catalina A | 11-18 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75547 | Catalina A | 22-18 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75552 | Catalina A | 31-18 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75557 | Catalina A | 42-18 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75562 | Catalina A | 24-7 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 9/26/2005 |
| 75567 | Catalina A | 33-7 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 9/26/2005 |
| 75572 | Catalina A | 44-7 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 9/26/2005 |
| 75577 | Catalina A | - | POD Map | RFO | RFO | Double Eagle Petroleum Co. | RFO | POD Map | 6/12/2007 |
| 75579 | Catalina A | - | Survey Drawing | RFO | RFO | Double Eagle Petroleum Co. | RFO | Catalina POD A Water Transfer Facility Drawing | 4/24/2006 |
| 75580 | Catalina A | - | Well List | RFO | RFO | Double Eagle Petroleum Co. | RFO | Well list for Catalina POD A | 6/26/2007 |
| 75581 | Catalina A | - | WMP | RFO | RFO | Double Eagle Petroleum Co. | RFO | Water Management Plan | 5/5/2005 |
| 75582 | Catalina B | 31-7 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75587 | Catalina B | 42-7 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75592 | Catalina B | 13-31 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75597 | Catalina B | 24-31 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75602 | Catalina B | 33-31 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75607 | Catalina B | 44-31 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75612 | Catalina B | 13-32 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75617 | Catalina B | 24-32 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75622 | Catalina B | 20-1 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75627 | Catalina B | 22-1 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75632 | Catalina B | 31-1 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75637 | Catalina B | 33-1 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75642 | Catalina B | 40-1 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75647 | Catalina B | 42-1 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75652 | Catalina B | 20-6 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 9/26/2005 |
| 75656 | Catalina B | 40-6 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 9/26/2005 |
| 75661 | Catalina B | 31-6 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 9/26/2005 |
| 75666 | Catalina B | 11-6 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 9/26/2005 |
| 75673 | Catalina B | 42-6 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 9/26/2005 |
| 75678 | Catalina B | 22-6 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 9/26/2005 |

3

**Administrative Record Index for NRDC v. US Department of the Interior.**

**07CV 1709**

**C.  PLAN OF DEVELOPMENT (POD) APPLICATIONS FROM PROPONENT**

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|---|---|
| 75683 | Catalina B | 33-6 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 9/26/2005 |
| 75688 | Catalina B | 44-6 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 9/26/2005 |
| 75693 | Catalina B | 13-6 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 9/26/2005 |
| 75698 | Catalina B | 1I | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 2/23/2006 |
| 75721 | Catalina B | 31I | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 2/23/2006 |
| 75737 | Catalina B | 6I | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 2/23/2006 |
| 75762 | Catalina B | - | WMP | RFO | RFO | Double Eagle Petroleum Co. | RFO | Water Management Plan | 5/5/2005 |
| 75763 | Catalina B | - | POD Map | RFO | RFO | Double Eagle Petroleum Co. | RFO | POD Map | 6/12/2007 |
| 75765 | Catalina B | - | Diagram | RFO | RFO | Double Eagle Petroleum Co. | RFO | Catalina POD B Central Delivery Point Diagram | 5/14/2007 |
| 75766 | Catalina B | - | Survey Drawing | RFO | RFO | Double Eagle Petroleum Co. | RFO | Catalina POD B Central Delivery Point Plat | 7/3/2007 |
| 75769 | Catalina B | - | Diagram | RFO | RFO | Double Eagle Petroleum Co. | RFO | Catalina POD B Water Transfer Station Diagram | 5/14/2007 |
| 75770 | Catalina B | - | Diagram | RFO | RFO | Double Eagle Petroleum Co. | RFO | Catalina POD B Electrical Supply Line Diagram | 5/14/2007 |
| 75771 | Catalina B | - | Survey Drawing | RFO | RFO | Double Eagle Petroleum Co. | RFO | Catalina POD B Access Road Plan & Profile | 5/3/2007 |
| 75775 | Catalina B | - | Well List | RFO | RFO | Double Eagle Petroleum Co. | RFO | Well list for Catalina POD B | 6/27/2007 |
| 75777 | Catalina A & B | - | MSUP | RFO | RFO | Double Eagle Petroleum Co. | RFO | Master Surface Use Plan | 2/23/2007 |
| 75791 | Catalina A & B | - | MDP | RFO | RFO | Double Eagle Petroleum Co. | RFO | Master Drilling Plan | 6/26/2007 |
| 75802 | Catalina A & B | - | MDP-I | RFO | RFO | Double Eagle Petroleum Co. | RFO | Master Drilling Plan - Injection Wells | 6/27/2007 |
| 75811 | Sun Dog A | 2-8 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 5/2/2006 |
| 75824 | Sun Dog A | 4-8 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 5/2/2006 |
| 75835 | Sun Dog A | 6-8 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 5/2/2006 |
| 75846 | Sun Dog A | 8-8 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 5/2/2006 |
| 75857 | Sun Dog A | 4-9 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 5/2/2006 |
| 75868 | Sun Dog A | 12-9 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/14/2007 |
| 75879 | Sun Dog A | 14-9 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/14/2007 |
| 75891 | Sun Dog A | 2-19 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/14/2007 |
| 75903 | Sun Dog A | 8-19 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 5/2/2006 |
| 75914 | Sun Dog A | 2-20 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/14/2007 |
| 75925 | Sun Dog A | 14-18 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/14/2007 |
| 75936 | Sun Dog A | 4-19 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 5/2/2006 |
| 75946 | Sun Dog A | 6-19 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 5/2/2006 |
| 75957 | Sun Dog A | 10-19 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/14/2007 |
| 75969 | Sun Dog A | 12-19 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/15/2007 |
| 75980 | Sun Dog A | 4-20 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 5/2/2006 |
| 75991 | Sun Dog A | 6-20 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/14/2007 |
| 76001 | Sun Dog A | 14-20 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/14/2007 |
| 76012 | Sun Dog A | 4-21 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 5/2/2006 |
| 76024 | Sun Dog A | 16-18 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 5/2/2006 |
| 76035 | Sun Dog A | 10-18 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 5/2/2006 |

4

Administrative Record Index for NRDC v. US Department of the Interior.

07CV 1709

C.  PLAN OF DEVELOPMENT (POD) APPLICATIONS FROM PROPONENT

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|---|---|
| 76047 | Sun Dog A | 4-17 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 5/2/2006 |
| 76058 | Sun Dog A | 12-17 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/5/2007 |
| 76069 | Sun Dog A | 12-17 | Engineering | RFO | RFO | DRGriffin & Associated, Inc. | RFO | Revised Engineered Road Plan | 7/20/2007 |
| 76125 | Sun Dog A | 12-18 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 5/2/2006 |
| 76133 | Sun Dog A | 14-20I | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/14/2007 |
| 76143 | Sun Dog A | 12-17I | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/14/2007 |
| 76153 | Sun Dog A | 14-16 | SN | RFO | RFO | Anadarko E & P Company, LP | RFO | Sundry Notice (BLM Surface, State Minerals) | 10/15/2007 |
| 76174 | Sun Dog A | 6-16 | SN | RFO | RFO | Anadarko E & P Company, LP | RFO | Sundry Notice (BLM Surface, State Minerals) | 10/15/2007 |
| 76196 | Sun Dog A | - | MSUP | RFO | RFO | Anadarko E & P Company, LP | RFO | Master Surface Use Plan | 8/14/2007 |
| 76247 | Sun Dog A | - | MDP | RFO | RFO | Anadarko E & P Company, LP | RFO | Master Drilling Plan | 8/14/2007 |
| 76268 | Sun Dog A | - | POD Map | RFO | RFO | Anadarko E & P Company, LP | RFO | POD Map: Exhibit A | 5/2/2006 |
| 76269 | Sun Dog A | - | POD Map | RFO | RFO | Anadarko E & P Company, LP | RFO | POD Map: Untitled, Showing Sun Dog Unit | 5/2/2006 |
| 76270 | Sun Dog B | 2-9 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/14/2007 |
| 76281 | Sun Dog B | 8-20 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/14/2007 |
| 76292 | Sun Dog B | 12-5 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/14/2007 |
| 76303 | Sun Dog B | 16-5 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 8/2/2006 |
| 76314 | Sun Dog B | 14-5 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 8/2/2006 |
| 76325 | Sun Dog B | 10-20 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 8/2/2006 |
| 76330 | Sun Dog B | 12-20 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 8/2/2006 |
| 76341 | Sun Dog B | 2-21 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/14/2007 |
| 76352 | Sun Dog B | 6-21 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 8/2/2006 |
| 76363 | Sun Dog B | 8-21 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 8/2/2006 |
| 76374 | Sun Dog B | 12-21 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 8/2/2006 |
| 76385 | Sun Dog B | 16-9 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 8/2/2006 |
| 76396 | Sun Dog B | 10-9 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 8/2/2006 |
| 76406 | Sun Dog B | 6-9 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 8/2/2006 |
| 76417 | Sun Dog B | 12-4I | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 8/2/2006 |
| 76425 | Sun Dog B | 10-4 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 8/2/2006 |
| 76436 | Sun Dog B | 12-4 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 8/2/2006 |
| 76449 | Sun Dog B | 10-5 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/5/2007 |
| 76460 | Sun Dog B | 14-4 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/14/2007 |
| 76471 | Sun Dog B | 2-16 | SN | RFO | RFO | Anadarko E & P Company, LP | RFO | Sundry Notice (BLM Surface, State Minerals) | 10/15/2007 |
| 76486 | Sun Dog B | 8-16 | SN | RFO | RFO | Anadarko E & P Company, LP | RFO | Sundry Notice (BLM Surface, State Minerals) | 10/15/2007 |
| 76501 | Sun Dog B | 10-16 | SN | RFO | RFO | Anadarko E & P Company, LP | RFO | Sundry Notice (BLM Surface, State Minerals) | 10/15/2007 |
| 76516 | Sun Dog B | 16-16 | SN | RFO | RFO | Anadarko E & P Company, LP | RFO | Sundry Notice (BLM Surface, State Minerals) | 10/15/2007 |
| 76531 | Sun Dog B | - | MSUP | RFO | RFO | Anadarko E & P Company, LP | RFO | Master Surface Use Plan | 8/14/2007 |
| 76576 | Sun Dog B | - | MDP | RFO | RFO | Anadarko E & P Company, LP | RFO | Master Drilling Plan | 8/14/2007 |
| 76595 | Sun Dog B | - | Well List | RFO | RFO | Anadarko E & P Company, LP | RFO | Well list for Sun Dog B POD | 8/27/2007 |

5

**Administrative Record Index for NRDC v. US Department of the Interior.**

**07CV 1709**

**C.  PLAN OF DEVELOPMENT (POD) APPLICATIONS FROM PROPONENT**

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|---|---|
| 76597 | Sun Dog C | 4-15 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 7/12/2007 |
| 76605 | Sun Dog C | 12-15 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 7/12/2007 |
| 76613 | Sun Dog C | 16-19 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 7/12/2007 |
| 76621 | Sun Dog C | 16-20 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 7/12/2007 |
| 76629 | Sun Dog C | 10-21 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 7/12/2007 |
| 76637 | Sun Dog C | 14-21 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 7/12/2007 |
| 76645 | Sun Dog C | 4-22 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 4/6/2007 |
| 76653 | Sun Dog C | 12-22 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 7/12/2007 |
| 76661 | Sun Dog C | 4-28 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 7/12/2007 |
| 76669 | Sun Dog C | 2-29 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 7/12/2007 |
| 76677 | Sun Dog C | 4-29 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 7/12/2007 |
| 76685 | Sun Dog C | 6-29 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 7/12/2007 |
| 76693 | Sun Dog C | 8-29 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 7/12/2007 |
| 76701 | Sun Dog C | 14-21i | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 7/12/2007 |
| 76708 | Sun Dog C | - | MSUP | RFO | RFO | Anadarko E & P Company, LP | RFO | Master Surface Use Plan | 9/5/2007 |
| 76740 | Sun Dog C | - | MDP | RFO | RFO | Anadarko E & P Company, LP | RFO | Master Drilling Plan | 9/5/2007 |
| 76753 | Sun Dog C | - | Well List | RFO | RFO | Anadarko E & P Company, LP | RFO | Well list for Sun Dog C POD | 9/5/2007 |
| 76754 | Sun Dog C | - | POD Map | RFO | RFO | Anadarko E & P Company, LP | RFO | POD Map: Map 1 of 2 | 10/22/2007 |
| 76755 | Sun Dog C | - | POD Map | RFO | RFO | Anadarko E & P Company, LP | RFO | POD Map: Map 2 of 2 | 7/12/2007 |
| 76756 | Sun Dog D | 12-3 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 10/26/2006 |
| 76766 | Sun Dog D | 8-9 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 10/26/2006 |
| 76776 | Sun Dog D | 12-10 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 10/26/2006 |
| 76786 | Sun Dog D | 2-3 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 10/26/2006 |
| 76796 | Sun Dog D | 10-3 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 10/26/2006 |
| 76806 | Sun Dog D | 10-3i | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 10/26/2006 |
| 76813 | Sun Dog D | 4-3 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 10/26/2006 |
| 76823 | Sun Dog D | 6-3 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 10/26/2006 |
| 76833 | Sun Dog D | 2-4 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 10/26/2006 |
| 76843 | Sun Dog D | 4-4 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 10/26/2006 |
| 76853 | Sun Dog D | 6-4 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 10/26/2006 |
| 76863 | Sun Dog D | 8-4 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 10/26/2006 |
| 76873 | Sun Dog D | 16-4 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 10/26/2006 |
| 76883 | Sun Dog D | 2-5 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 10/26/2006 |
| 76893 | Sun Dog D | 4-5 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 10/26/2006 |
| 76903 | Sun Dog D | 6-5 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 10/26/2006 |
| 76913 | Sun Dog D | 8-5 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 10/26/2006 |
| 76923 | Sun Dog D | 4-5i | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 10/26/2006 |
| 76932 | Sun Dog D | 4-10 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 10/26/2006 |

6

**Administrative Record Index for NRDC v. US Department of the Interior.**

**07CV 1709**

**C. PLAN OF DEVELOPMENT (POD) APPLICATIONS FROM PROPONENT**

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|---|---|
| 76942 | Sun Dog D | 10-34 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 10/26/2006 |
| 76951 | Sun Dog D | 12-34 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 10/26/2006 |
| 76961 | Sun Dog D | 14-34 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 10/26/2006 |
| 76971 | Sun Dog D | 16-34 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 10/26/2006 |
| 76981 | Sun Dog D | 12-34i | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 10/26/2006 |
| 76990 | Sun Dog D | - | MSUP | RFO | RFO | Anadarko E & P Company, LP | RFO | Master Surface Use Plan | 9/5/2007 |
| 77032 | Sun Dog D | - | MDP | RFO | RFO | Anadarko E & P Company, LP | RFO | Master Drilling Plan | 9/5/2007 |
| 77045 | Sun Dog D | - | Well List | RFO | RFO | Anadarko E & P Company, LP | RFO | Well List for Sun Dog D POD | 9/5/2007 |
| 77046 | Sun Dog D | - | POD Map | RFO | RFO | Anadarko E & P Company, LP | RFO | POD Map: Sheet 1 of 2 | 10/22/2007 |
| 77047 | Sun Dog D | - | POD Map | RFO | RFO | Anadarko E & P Company, LP | RFO | POD Map: Sheet 2 of 2 | 7/12/2007 |
| 77048 | Sun Dog E | 12-26 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 11/3/2006 |
| 77058 | Sun Dog E | 14-26 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 11/3/2006 |
| 77068 | Sun Dog E | 2-34 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 11/3/2006 |
| 77078 | Sun Dog E | 8-34 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 11/3/2006 |
| 77088 | Sun Dog E | 2-35 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 11/3/2006 |
| 77098 | Sun Dog E | 4-35 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 11/3/2006 |
| 77108 | Sun Dog E | 6-35 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 11/3/2006 |
| 77118 | Sun Dog E | 10-35 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 11/3/2006 |
| 77128 | Sun Dog E | 12-35 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 11/3/2006 |
| 77138 | Sun Dog E | 14-35 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 11/3/2006 |
| 77148 | Sun Dog E | 12-35i | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 11/3/2006 |
| 77157 | Sun Dog E | - | MSUP | RFO | RFO | Anadarko E & P Company, LP | RFO | Master Surface Use Plan | 9/5/2007 |
| 77190 | Sun Dog E | - | MDP | RFO | RFO | Anadarko E & P Company, LP | RFO | Master Drilling Plan | 9/5/2007 |
| 77203 | Sun Dog E | - | Well List | RFO | RFO | Anadarko E & P Company, LP | RFO | Well List for Sun Dog E POD | 9/5/2007 |
| 77204 | Sun Dog E | - | POD Map | RFO | RFO | Anadarko E & P Company, LP | RFO | POD Map: Sheet 1 of 2 | 10/22/2007 |
| 77205 | Sun Dog E | - | POD Map | RFO | RFO | Anadarko E & P Company, LP | RFO | POD Map: Sheet 2 of 2 | 7/12/2007 |
| 77206 | Sun Dog A, B, C, D, & E | - | WMP | RFO | RFO | Anadarko E & P Company, LP | RFO | Water Management Plan | 7/13/2007 |

7

Administrative Record Index for NRDC v. US Department of the Interior.

07CV 1709

## D.  BLM APD CASE FILE CHECKLISTS, LEASE INFORMATION, MAPS, AND OIL & GAS PLATS

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 77465 | Catalina A | 44-11 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77467 | Catalina A | 44-11 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77473 | Catalina A | 44-11 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77474 | Catalina A | 24-12 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77476 | Catalina A | 24-12 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77483 | Catalina A | 24-12 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77484 | Catalina A | 13-12 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77486 | Catalina A | 13-12 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77493 | Catalina A | 13-12 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77494 | Catalina A | 11-13 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77496 | Catalina A | 11-13 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77502 | Catalina A | 11-13 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77503 | Catalina A | 42-13 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77505 | Catalina A | 42-13 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77511 | Catalina A | 42-13 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77512 | Catalina A | 31-13 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77514 | Catalina A | 31-13 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77520 | Catalina A | 31-13 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77521 | Catalina A | 22-13 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77523 | Catalina A | 22-13 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77529 | Catalina A | 22-13 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77530 | Catalina A | 11-18 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77532 | Catalina A | 11-18 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77537 | Catalina A | 11-18 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77538 | Catalina A | 22-18 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77540 | Catalina A | 22-18 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77545 | Catalina A | 22-18 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77546 | Catalina A | 31-18 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77548 | Catalina A | 31-18 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77553 | Catalina A | 31-18 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |

Administrative Record Index for NRDC v. US Department of the Interior.

07CV 1709

D.  BLM APD CASE FILE CHECKLISTS, LEASE INFORMATION, MAPS, AND OIL & GAS PLATS

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 77554 | Catalina A | 42-18 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77556 | Catalina A | 42-18 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77560 | Catalina A | 42-18 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77561 | Catalina A | 24-7 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 9/26/2005 |
| 77563 | Catalina A | 24-7 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77568 | Catalina A | 24-7 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 9/26/2005 |
| 77569 | Catalina A | 33-7 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 9/26/2005 |
| 77571 | Catalina A | 33-7 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77576 | Catalina A | 33-7 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 9/26/2005 |
| 77577 | Catalina A | 44-7 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 9/26/2005 |
| 77579 | Catalina A | 44-7 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77584 | Catalina A | 44-7 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 9/26/2005 |
| 77585 | Catalina B | 31-7 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77587 | Catalina B | 31-7 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77592 | Catalina B | 31-7 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77593 | Catalina B | 42-7 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77595 | Catalina B | 42-7 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77600 | Catalina B | 42-7 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77601 | Catalina B | 13-31 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77603 | Catalina B | 13-31 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77608 | Catalina B | 13-31 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77609 | Catalina B | 24-31 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77611 | Catalina B | 24-31 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77616 | Catalina B | 24-31 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77617 | Catalina B | 33-31 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77619 | Catalina B | 33-31 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77624 | Catalina B | 33-31 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77625 | Catalina B | 44-31 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77627 | Catalina B | 44-31 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77632 | Catalina B | 44-31 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |

9

# Administrative Record Index for NRDC v. US Department of the Interior.

## 07CV 1709

### D. BLM APD CASE FILE CHECKLISTS, LEASE INFORMATION, MAPS, AND OIL & GAS PLATS

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 77633 | Catalina B | 13-32 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77635 | Catalina B | 13-32 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77639 | Catalina B | 13-32 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77640 | Catalina B | 24-32 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77642 | Catalina B | 24-32 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77646 | Catalina B | 24-32 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77647 | Catalina B | 20-1 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77649 | Catalina B | 20-1 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77654 | Catalina B | 20-1 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77655 | Catalina B | 22-1 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77657 | Catalina B | 22-1 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77662 | Catalina B | 22-1 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77663 | Catalina B | 31-1 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77665 | Catalina B | 31-1 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77670 | Catalina B | 31-1 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77671 | Catalina B | 33-1 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77673 | Catalina B | 33-1 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77678 | Catalina B | 33-1 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77679 | Catalina B | 40-1 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77681 | Catalina B | 40-1 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77686 | Catalina B | 40-1 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77687 | Catalina B | 42-1 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77689 | Catalina B | 42-1 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77694 | Catalina B | 42-1 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77695 | Catalina B | 20-6 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 9/26/2005 |
| 77697 | Catalina B | 20-6 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77702 | Catalina B | 20-6 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 9/26/2005 |
| 77703 | Catalina B | 40-6 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 9/26/2005 |
| 77705 | Catalina B | 40-6 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77710 | Catalina B | 40-6 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 9/26/2005 |

Administrative Record Index for NRDC v. US Department of the Interior.

07CV 1709

## D.  BLM APD CASE FILE CHECKLISTS, LEASE INFORMATION, MAPS, AND OIL & GAS PLATS

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 77711 | Catalina B | 31-6 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 9/26/2005 |
| 77713 | Catalina B | 31-6 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77718 | Catalina B | 31-6 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 9/26/2005 |
| 77719 | Catalina B | 11-6 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 9/26/2005 |
| 77721 | Catalina B | 11-6 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77726 | Catalina B | 11-6 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 9/26/2005 |
| 77727 | Catalina B | 42-6 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 9/26/2005 |
| 77729 | Catalina B | 42-6 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77734 | Catalina B | 42-6 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 9/26/2005 |
| 77735 | Catalina B | 22-6 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 9/26/2005 |
| 77737 | Catalina B | 22-6 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77742 | Catalina B | 22-6 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 9/26/2005 |
| 77743 | Catalina B | 33-6 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 9/26/2005 |
| 77745 | Catalina B | 33-6 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77752 | Catalina B | 33-6 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 9/26/2005 |
| 77753 | Catalina B | 44-6 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 9/26/2005 |
| 77755 | Catalina B | 44-6 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77760 | Catalina B | 44-6 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 9/26/2005 |
| 77761 | Catalina B | 13-6 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 9/26/2005 |
| 77763 | Catalina B | 13-6 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77768 | Catalina B | 13-6 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 9/26/2005 |
| 77769 | Catalina B | 1I | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 2/23/2006 |
| 77771 | Catalina B | 1I | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77775 | Catalina B | 1I | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 2/23/2006 |
| 77776 | Catalina B | 31I | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 2/23/2006 |
| 77778 | Catalina B | 31I | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77783 | Catalina B | 31I | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 2/23/2006 |
| 77784 | Catalina B | 6I | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 2/23/2006 |
| 77786 | Catalina B | 6I | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77791 | Catalina B | 6I | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 2/23/2006 |

11

# Administrative Record Index for NRDC v. US Department of the Interior.

## 07CV 1709

### D.  BLM APD CASE FILE CHECKLISTS, LEASE INFORMATION, MAPS, AND OIL & GAS PLATS

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 77792 | Sun Dog A | 2-8 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77793 | Sun Dog A | 2-8 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77799 | Sun Dog A | 2-8 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77801 | Sun Dog A | 4-8 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77802 | Sun Dog A | 4-8 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77808 | Sun Dog A | 4-8 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77809 | Sun Dog A | 6-8 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77810 | Sun Dog A | 6-8 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77816 | Sun Dog A | 6-8 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77817 | Sun Dog A | 8-8 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77818 | Sun Dog A | 8-8 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77823 | Sun Dog A | 8-8 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77824 | Sun Dog A | 4-9 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77825 | Sun Dog A | 4-9 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77831 | Sun Dog A | 4-9 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77832 | Sun Dog A | 12-9 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77833 | Sun Dog A | 12-9 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77839 | Sun Dog A | 12-9 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77840 | Sun Dog A | 14-9 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77841 | Sun Dog A | 14-9 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77847 | Sun Dog A | 14-9 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77848 | Sun Dog A | 2-19 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77849 | Sun Dog A | 2-19 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77855 | Sun Dog A | 2-19 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77856 | Sun Dog A | 8-19 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77857 | Sun Dog A | 8-19 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77863 | Sun Dog A | 8-19 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77864 | Sun Dog A | 2-20 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77865 | Sun Dog A | 2-20 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77871 | Sun Dog A | 2-20 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |

**Administrative Record Index for NRDC v. US Department of the Interior.**

**07CV 1709**

**D.  BLM APD CASE FILE CHECKLISTS, LEASE INFORMATION, MAPS, AND OIL & GAS PLATS**

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 77872 | Sun Dog A | 14-18 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77873 | Sun Dog A | 14-18 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77879 | Sun Dog A | 14-18 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77880 | Sun Dog A | 4-19 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77881 | Sun Dog A | 4-19 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77887 | Sun Dog A | 4-19 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77888 | Sun Dog A | 6-19 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77889 | Sun Dog A | 6-19 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77895 | Sun Dog A | 6-19 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77896 | Sun Dog A | 10-19 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77897 | Sun Dog A | 10-19 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77903 | Sun Dog A | 10-19 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77904 | Sun Dog A | 12-19 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77905 | Sun Dog A | 12-19 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77911 | Sun Dog A | 12-19 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77912 | Sun Dog A | 4-20 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77913 | Sun Dog A | 4-20 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77919 | Sun Dog A | 4-20 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77920 | Sun Dog A | 6-20 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77921 | Sun Dog A | 6-20 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77927 | Sun Dog A | 6-20 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77928 | Sun Dog A | 14-20 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77929 | Sun Dog A | 14-20 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77935 | Sun Dog A | 14-20 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77936 | Sun Dog A | 4-21 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77937 | Sun Dog A | 4-21 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77943 | Sun Dog A | 4-21 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77944 | Sun Dog A | 16-18 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77945 | Sun Dog A | 16-18 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77952 | Sun Dog A | 16-18 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |

**Administrative Record Index for NRDC v. US Department of the Interior.**

**07CV 1709**

**D.  BLM APD CASE FILE CHECKLISTS, LEASE INFORMATION, MAPS, AND OIL & GAS PLATS**

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 77953 | Sun Dog A | 10-18 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77954 | Sun Dog A | 10-18 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77961 | Sun Dog A | 10-18 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77962 | Sun Dog A | 4-17 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77963 | Sun Dog A | 4-17 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77969 | Sun Dog A | 4-17 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77970 | Sun Dog A | 12-17 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77971 | Sun Dog A | 12-17 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/12/2006 |
| 77977 | Sun Dog A | 12-17 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77978 | Sun Dog A | 12-18 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77979 | Sun Dog A | 12-18 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77984 | Sun Dog A | 12-18 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77985 | Sun Dog A | 14-20I | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77986 | Sun Dog A | 14-20I | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77992 | Sun Dog A | 14-20I | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77993 | Sun Dog A | 12-17I | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77994 | Sun Dog A | 12-17I | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/12/2006 |
| 78000 | Sun Dog A | 12-17I | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 78001 | Sun Dog A | - | BLM Map | RFO | RFO | Atlantic Rim EIS Area: POD Boundaries Map | 2/5/2007 |
| 78002 | Sun Dog A | - | BLM List | RFO | RFO | Atlantic Rim EIS Area: Pending PODs List | Not Noted |
| 78003 | Sun Dog B | 2-9 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78004 | Sun Dog B | 2-9 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78010 | Sun Dog B | 2-9 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78011 | Sun Dog B | 8-20 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78012 | Sun Dog B | 8-20 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78018 | Sun Dog B | 8-20 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78019 | Sun Dog B | 12-5 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78020 | Sun Dog B | 12-5 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78026 | Sun Dog B | 12-5 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78027 | Sun Dog B | 16-5 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |

Administrative Record Index for NRDC v. US Department of the Interior.

07CV 1709

## D.  BLM APD CASE FILE CHECKLISTS, LEASE INFORMATION, MAPS, AND OIL & GAS PLATS

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 78028 | Sun Dog B | 16-5 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78034 | Sun Dog B | 16-5 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78035 | Sun Dog B | 14-5 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78036 | Sun Dog B | 14-5 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78042 | Sun Dog B | 14-5 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78043 | Sun Dog B | 10-20 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78044 | Sun Dog B | 10-20 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78050 | Sun Dog B | 10-20 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78051 | Sun Dog B | 12-20 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78052 | Sun Dog B | 12-20 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78058 | Sun Dog B | 12-20 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78059 | Sun Dog B | 2-21 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78060 | Sun Dog B | 2-21 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78066 | Sun Dog B | 2-21 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78067 | Sun Dog B | 6-21 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78068 | Sun Dog B | 6-21 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78074 | Sun Dog B | 6-21 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78075 | Sun Dog B | 8-21 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78076 | Sun Dog B | 8-21 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78082 | Sun Dog B | 8-21 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78083 | Sun Dog B | 12-21 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78084 | Sun Dog B | 12-21 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78090 | Sun Dog B | 12-21 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78091 | Sun Dog B | 16-9 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78092 | Sun Dog B | 16-9 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78098 | Sun Dog B | 16-9 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78099 | Sun Dog B | 10-9 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78100 | Sun Dog B | 10-9 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78106 | Sun Dog B | 10-9 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78107 | Sun Dog B | 6-9 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |

Administrative Record Index for NRDC v. US Department of the Interior.

07CV 1709

## D.  BLM APD CASE FILE CHECKLISTS, LEASE INFORMATION, MAPS, AND OIL & GAS PLATS

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 78108 | Sun Dog B | 6-9 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78114 | Sun Dog B | 6-9 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78115 | Sun Dog B | 12-4I | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78116 | Sun Dog B | 12-4I | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78122 | Sun Dog B | 12-4I | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78123 | Sun Dog B | 10-4 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78124 | Sun Dog B | 10-4 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78130 | Sun Dog B | 10-4 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78131 | Sun Dog B | 12-4 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78132 | Sun Dog B | 12-4 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78138 | Sun Dog B | 12-4 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78139 | Sun Dog B | 10-5 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78140 | Sun Dog B | 10-5 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78146 | Sun Dog B | 10-5 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78147 | Sun Dog B | 14-4 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78148 | Sun Dog B | 14-4 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78154 | Sun Dog B | 14-4 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78156 | Sun Dog C | - | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 4/6/2007 |
| 78157 | Sun Dog C | 4-15 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 7/13/2007 |
| 78163 | Sun Dog C | 4-15 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 4/6/2007 |
| 78164 | Sun Dog C | 12-15 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 7/13/2007 |
| 78170 | Sun Dog C | 12-15 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 4/6/2007 |
| 78171 | Sun Dog C | 16-19 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 7/13/2007 |
| 78177 | Sun Dog C | 16-19 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 4/6/2007 |
| 78178 | Sun Dog C | 16-20 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 7/13/2007 |
| 78184 | Sun Dog C | 16-20 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 4/6/2007 |
| 78185 | Sun Dog C | 10-21 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 7/13/2007 |
| 78191 | Sun Dog C | 10-21 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 4/6/2007 |
| 78192 | Sun Dog C | 14-21 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 7/13/2007 |
| 78198 | Sun Dog C | 14-21 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 4/6/2007 |

**Administrative Record Index for NRDC v. US Department of the Interior.**

**07CV 1709**

**D.  BLM APD CASE FILE CHECKLISTS, LEASE INFORMATION, MAPS, AND OIL & GAS PLATS**

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 78199 | Sun Dog C | 4-22 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 4/20/2007 |
| 78204 | Sun Dog C | 4-22 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 4/6/2007 |
| 78205 | Sun Dog C | 12-22 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 7/13/2007 |
| 78211 | Sun Dog C | 12-22 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 4/6/2007 |
| 78212 | Sun Dog C | 4-28 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 7/13/2007 |
| 78218 | Sun Dog C | 4-28 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 4/6/2007 |
| 78219 | Sun Dog C | 2-29 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 7/13/2007 |
| 78225 | Sun Dog C | 2-29 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 4/6/2007 |
| 78226 | Sun Dog C | 4-29 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 7/13/2007 |
| 78232 | Sun Dog C | 4-29 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 4/6/2007 |
| 78233 | Sun Dog C | 6-29 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 7/13/2007 |
| 78239 | Sun Dog C | 6-29 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 4/6/2007 |
| 78240 | Sun Dog C | 8-29 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 7/13/2007 |
| 78246 | Sun Dog C | 8-29 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 4/6/2007 |
| 78247 | Sun Dog C | 14-21i | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 7/13/2007 |
| 78253 | Sun Dog C | 14-21i | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 4/6/2007 |
| 78254 | Sun Dog D | 12-3 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 10/26/2006 |
| 78255 | Sun Dog D | 12-3 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/1/2006 |
| 78261 | Sun Dog D | 12-3 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 10/26/2006 |
| 78262 | Sun Dog D | 8-9 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 10/26/2006 |
| 78263 | Sun Dog D | 8-9 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/1/2006 |
| 78269 | Sun Dog D | 8-9 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 10/26/2006 |
| 78270 | Sun Dog D | 12-10 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 10/26/2006 |
| 78271 | Sun Dog D | 12-10 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/1/2006 |
| 78277 | Sun Dog D | 12-10 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 10/26/2006 |
| 78278 | Sun Dog D | 2-3 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 10/26/2006 |
| 78279 | Sun Dog D | 2-3 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/1/2006 |
| 78285 | Sun Dog D | 2-3 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 10/26/2006 |
| 78286 | Sun Dog D | 10-3 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 10/26/2006 |
| 78287 | Sun Dog D | 10-3 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/1/2006 |

# Administrative Record Index for NRDC v. US Department of the Interior.

## 07CV 1709

### D.  BLM APD CASE FILE CHECKLISTS, LEASE INFORMATION, MAPS, AND OIL & GAS PLATS

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 78293 | Sun Dog D | 10-3 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 10/26/2006 |
| 78294 | Sun Dog D | 10-3i | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 10/26/2006 |
| 78295 | Sun Dog D | 10-3i | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/1/2006 |
| 78301 | Sun Dog D | 10-3i | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 10/26/2006 |
| 78302 | Sun Dog D | 4-3 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 10/26/2006 |
| 78303 | Sun Dog D | 4-3 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/1/2006 |
| 78309 | Sun Dog D | 4-3 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 10/26/2006 |
| 78310 | Sun Dog D | 6-3 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 10/26/2006 |
| 78311 | Sun Dog D | 6-3 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/1/2006 |
| 78317 | Sun Dog D | 6-3 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 10/26/2006 |
| 78318 | Sun Dog D | 2-4 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 10/26/2006 |
| 78319 | Sun Dog D | 2-4 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/1/2006 |
| 78325 | Sun Dog D | 2-4 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 10/26/2006 |
| 78326 | Sun Dog D | 4-4 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 10/26/2006 |
| 78327 | Sun Dog D | 4-4 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/1/2006 |
| 78333 | Sun Dog D | 4-4 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 10/26/2006 |
| 78334 | Sun Dog D | 6-4 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 10/26/2006 |
| 78335 | Sun Dog D | 6-4 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/1/2006 |
| 78341 | Sun Dog D | 6-4 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 10/26/2006 |
| 78342 | Sun Dog D | 8-4 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 10/26/2006 |
| 78343 | Sun Dog D | 8-4 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/1/2006 |
| 78349 | Sun Dog D | 8-4 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 10/26/2006 |
| 78350 | Sun Dog D | 16-4 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 10/26/2006 |
| 78351 | Sun Dog D | 16-4 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/1/2006 |
| 78357 | Sun Dog D | 16-4 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 10/26/2006 |
| 78358 | Sun Dog D | 2-5 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 10/26/2006 |
| 78359 | Sun Dog D | 2-5 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/1/2006 |
| 78365 | Sun Dog D | 2-5 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 10/26/2006 |
| 78366 | Sun Dog D | 4-5 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 10/26/2006 |
| 78367 | Sun Dog D | 4-5 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/1/2006 |

# Administrative Record Index for NRDC v. US Department of the Interior.

## 07CV 1709

### D.  BLM APD CASE FILE CHECKLISTS, LEASE INFORMATION, MAPS, AND OIL & GAS PLATS

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 78373 | Sun Dog D | 4-5 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 10/26/2006 |
| 78374 | Sun Dog D | 6-5 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 10/26/2006 |
| 78375 | Sun Dog D | 6-5 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/1/2006 |
| 78381 | Sun Dog D | 6-5 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 10/26/2006 |
| 78382 | Sun Dog D | 8-5 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 10/26/2006 |
| 78383 | Sun Dog D | 8-5 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/1/2006 |
| 78389 | Sun Dog D | 8-5 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 10/26/2006 |
| 78390 | Sun Dog D | 4-5i | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 10/26/2006 |
| 78391 | Sun Dog D | 4-5i | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/1/2006 |
| 78397 | Sun Dog D | 4-5i | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 10/26/2006 |
| 78398 | Sun Dog D | 4-10 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 10/26/2006 |
| 78399 | Sun Dog D | 4-10 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/2/2006 |
| 78405 | Sun Dog D | 4-10 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 10/26/2006 |
| 78406 | Sun Dog D | 10-34 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 10/26/2006 |
| 78407 | Sun Dog D | 10-34 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/2/2006 |
| 78412 | Sun Dog D | 10-34 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 10/26/2006 |
| 78413 | Sun Dog D | 12-34 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 10/26/2006 |
| 78414 | Sun Dog D | 12-34 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/2/2006 |
| 78419 | Sun Dog D | 12-34 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 10/26/2006 |
| 78420 | Sun Dog D | 14-34 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 10/26/2006 |
| 78421 | Sun Dog D | 14-34 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/2/2006 |
| 78426 | Sun Dog D | 14-34 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 10/26/2006 |
| 78427 | Sun Dog D | 16-34 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 10/26/2006 |
| 78428 | Sun Dog D | 16-34 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/2/2006 |
| 78433 | Sun Dog D | 16-34 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 10/26/2006 |
| 78434 | Sun Dog D | 12-34i | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 10/26/2006 |
| 78435 | Sun Dog D | 12-34i | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/2/2006 |
| 78440 | Sun Dog D | 12-34i | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 10/26/2006 |
| 78441 | Sun Dog E | 12-26 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 11/3/2006 |
| 78442 | Sun Dog E | 12-26 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/6/2006 |

Administrative Record Index for NRDC v. US Department of the Interior.

07CV 1709

### D.  BLM APD CASE FILE CHECKLISTS, LEASE INFORMATION, MAPS, AND OIL & GAS PLATS

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 78447 | Sun Dog E | 12-26 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 11/3/2006 |
| 78448 | Sun Dog E | 14-26 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 11/3/2006 |
| 78449 | Sun Dog E | 14-26 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/6/2006 |
| 78454 | Sun Dog E | 14-26 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 11/3/2006 |
| 78455 | Sun Dog E | 2-34 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 11/3/2006 |
| 78456 | Sun Dog E | 2-34 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/6/2006 |
| 78461 | Sun Dog E | 2-34 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 11/3/2006 |
| 78462 | Sun Dog E | 8-34 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 11/3/2006 |
| 78463 | Sun Dog E | 8-34 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/6/2006 |
| 78468 | Sun Dog E | 8-34 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 11/3/2006 |
| 78469 | Sun Dog E | 2-35 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 11/3/2006 |
| 78470 | Sun Dog E | 2-35 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/6/2006 |
| 78475 | Sun Dog E | 2-35 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 11/3/2006 |
| 78476 | Sun Dog E | 4-35 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 11/3/2006 |
| 78477 | Sun Dog E | 4-35 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/6/2006 |
| 78482 | Sun Dog E | 4-35 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 11/3/2006 |
| 78483 | Sun Dog E | 6-35 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 11/3/2006 |
| 78484 | Sun Dog E | 6-35 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/6/2006 |
| 78489 | Sun Dog E | 6-35 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 11/3/2006 |
| 78490 | Sun Dog E | 10-35 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 11/3/2006 |
| 78491 | Sun Dog E | 10-35 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/6/2006 |
| 78496 | Sun Dog E | 10-35 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 11/3/2006 |
| 78497 | Sun Dog E | 12-35 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 11/3/2006 |
| 78498 | Sun Dog E | 12-35 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/6/2006 |
| 78503 | Sun Dog E | 12-35 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 11/3/2006 |
| 78504 | Sun Dog E | 14-35 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 11/3/2006 |
| 78505 | Sun Dog E | 14-35 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/6/2006 |
| 78510 | Sun Dog E | 14-35 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 11/3/2006 |
| 78511 | Sun Dog E | 12-35i | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 11/3/2006 |
| 78512 | Sun Dog E | 12-35i | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 11/6/2006 |

Administrative Record Index for NRDC v. US Department of the Interior.

07CV 1709

D. BLM APD CASE FILE CHECKLISTS, LEASE INFORMATION, MAPS, AND OIL & GAS PLATS

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 78517 | Sun Dog E | 12-35i | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 11/3/2006 |

**Administrative Record Index for NRDC v. US Department of the Interior.**

**07CV 1709**

Email dated 05/21/2007 and 05/29/2007 Re: Cultural Survey Needs contain information protected by NHPA/ARPA

**E.  Catalina A & B PODs: Written Correspondence Between the BLM and Project Proponent or Proponent's Contractor(s)**

| Bates No. | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 78518 | Letter | RFO | RFO | Double Eagle Petroleum Co. | RFO | Transmittal of APDs, request for onsite inspections. | 10/25/2005 |
| 78519 | Letter | RFO | RFO | Double Eagle Petroleum Co. | RFO | Request for scheduling of onsite inspections, use of Section 390 CXs | 12/13/2005 |
| 78520 | Letter | RFO | RFO | RFO | Double Eagle Petroleum Co. | Cow Creek/Catalina Unit APDs, Applicability of Section 390 CXs | 01/13/2006 |
| 78527 | Email | RFO | RFO | Double Eagle Petroleum Co. | RFO | Onsite inspections for APDs | 01/25/2006 |
| 78528 | Email | RFO | RFO | Travis Bargsten | Steve Degenfelder | Coordination for review of proposed PODs. | 02/06/2006 |
| 78530 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Response. | 02/06/2006 |
| 78533 | Email | RFO | RFO | Travis Bargsten | Steve Degenfelder | Response. | 02/09/2006 |
| 78536 | Email | RFO | RFO | Steve Degenfelder | Various | Transmittal of project information. | 02/16/2006 |
| 78542 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Response. | 02/21/2006 |
| 78544 | Letter | RFO | RFO | Steve Degenfelder | Travis Bargsten | Transmittal of project maps. | 02/21/2006 |
| 78545 | Email | RFO | RFO | Travis Bargsten | Steve Degenfelder | Transmittal of wildlife conflict maps. | 02/22/2006 |
| 78552 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Sage grouse meeting confirmation. | 03/16/2006 |
| 78553 | Email | RFO | RFO | Suzette Claypool | Steve Degenfelder | Deficiencies for APD/POD submittals (POD A) | 03/20/2006 |
| 78555 | Email | RFO | RFO | Steve Degenfelder | Suzette Claypool | Return Receipt: POD A Deficiency letter. | 03/20/2006 |
| 78556 | Email | RFO | RFO | Suzette Claypool | Steve Degenfelder | Deficiencies for APD/POD submittals (POD B) | 03/20/2006 |
| 78559 | Email | RFO | RFO | Steve Degenfelder | Suzette Claypool | Return Receipt: POD B Deficiency letter. | 03/20/2006 |
| 78560 | Letter | RFO | RFO | Debra Bell | Travis Bargsten | Revised well location plats and cross-sections | 03/21/2006 |
| 78562 | Letter | RFO | RFO | Debra Bell | Travis Bargsten | 1691-6I Corrected APD | 04/03/2006 |
| 78563 | Letter | RFO | RFO | Debra Bell | Travis Bargsten | Transmittal of engineer drawings. | 04/03/2006 |
| 78564 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Follow-up to 03/31/2006 meeting. | 04/07/2006 |
| 78566 | Letter | RFO | RFO | Double Eagle Petroleum Co. | RFO | Request for black-footed ferret clearance. | 04/07/2006 |
| 78568 | Letter | RFO | RFO | Double Eagle Petroleum Co. | RFO | POD B deficiency responses. | 04/10/2006 |
| 78569 | Letter | RFO | RFO | Double Eagle Petroleum Co. | RFO | POD A deficiency responses, transmittal of updated POD map. | 04/12/2006 |
| 78570 | Letter | RFO | RFO | Double Eagle Petroleum Co. | RFO | POD B deficiency responses, transmittal of updated POD map. | 04/12/2006 |
| 78571 | Letter | RFO | RFO | Debra Bell | Clare Miller | 1791-31I Corrected drill plan | 04/17/2006 |
| 78572 | Letter | RFO | RFO | Debra Bell | Clare Miller | 1691-6I Corrected APD and drill plan | 04/17/2006 |
| 78573 | Email | RFO | RFO | Debra Bell | Suzette Claypool | WOGCC approval. | 04/24/2006 |
| 78576 | Letter | RFO | RFO | RFO | Double Eagle Petroleum Co. | Response to Double Eagle request letter dated 04/07/2006. | 04/24/2006 |
| 78577 | Letter | RFO | RFO | Debra Bell | Clare Miller | 1691-22-18 Surveys | 04/25/2006 |
| 78578 | Letter | RFO | RFO | Debra Bell | Clare Miller | 1691-6I Surveys | 04/25/2006 |
| 78579 | Letter | RFO | RFO | Double Eagle Petroleum Co. | RFO | Transmittal of POD A map/diagrams for #44-7. | 04/26/2006 |
| 78580 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | POD B Central Delivery Point location. | 05/12/2006 |

**Administrative Record Index for NRDC v. US Department of the Interior.**

**07CV 1709**

<span style="color:red">Email dated 05/21/2007 and 05/29/2007 Re: Cultural Survey Needs contain information protected by NHPA/ARPA</span>

**E.  Catalina A & B PODs: Written Correspondence Between the BLM and Project Proponent or Proponent's Contractor(s)**

| Bates No. | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 78581 | Email | RFO | RFO | Travis Bargsten | Steve Degenfelder | Forwarding of cultural clearance status. | 05/16/2006 |
| 78583 | Email | RFO | RFO | Steve Degenfelder | Various | Coordination for review of proposed PODs. | 01/29/2007 |
| 78584 | Email | RFO | RFO | Linda Siek (Siek Surveying) | John Ahlbrandt | Transmittal of digital map information. | 02/13/2007 |
| 78587 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Confirmation of Master Surface Use Plan replacement. | 02/16/2007 |
| 78588 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Request for POD change. | 04/02/2007 |
| 78589 | Email | RFO | RFO | Travis Bargsten | Steve Degenfelder | Response. | 04/02/2007 |
| 78590 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Historic trail issues for PODs A & B | 04/20/2007 |
| 78591 | Email | RFO | RFO | Travis Bargsten | Steve Degenfelder | Summary of remaining outstanding issues for POD B | 04/24/2007 |
| 78593 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Notification of map status. | 04/30/2007 |
| 78594 | Email | RFO | RFO | Travis Bargsten | Steve Degenfelder | Response. | 05/01/2007 |
| 78595 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Scheduling of water transfer facility field review. | 05/02/2007 |
| 78596 | Email | RFO | RFO | Travis Bargsten | Steve Degenfelder | Response. | 05/02/2007 |
| 78597 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Response. | 05/02/2007 |
| 78599 | Email | RFO | RFO | Steve Degenfelder | John Ahlbrandt | Response regarding POD A facility diagrams. | 05/04/2007 |
| 78600 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Transmittal of POD B facility diagrams. | 05/04/2007 |
| 78604 | Email | RFO | RFO | Steve Degenfelder | John Ahlbrandt | Request for clarification regarding archaeological inventory. | 05/07/2007 |
| 78605 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Transmittal of POD B revised map. | 05/08/2007 |
| 78607 | Email | RFO | RFO | Kay Nation | Steve Degenfelder | Surface Use Plan confirmation. | 05/11/2007 |
| 78608 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Transmittal of revised water transfer facility diagram. | 05/14/2007 |
| 78612 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Request for advance copy of COAs. | 05/14/2007 |
| 78613 | Email | RFO | RFO | Travis Bargsten | Steve Degenfelder | Response. | 05/15/2007 |
| 78614 | Email | RFO | RFO | Travis Bargsten | Steve Degenfelder | Cultural survey needs for POD B. | 05/21/2007 |
| 78616 | Email | RFO | RFO | Travis Bargsten | Steve Degenfelder | Receipt of POD B revised map. | 05/25/2007 |
| 78617 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Cultural survey needs for POD B. | 05/29/2007 |
| 78619 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Notification of mailing: revised POD B maps. | 05/29/2007 |
| 78620 | Email | RFO | RFO | Travis Bargsten | Steve Degenfelder | Response. | 05/30/2007 |
| 78621 | Email | RFO | RFO | Linda Siek (Siek Surveying) | Travis Bargsten | Transmittal of updated POD A and POD B maps. | 05/30/2007 |
| 78624 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Timing of APD approvals. | 06/20/2007 |
| 78625 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Anticipated disturbance areas in PODs A & B. | 06/22/2007 |
| 78626 | Email | RFO | RFO | Travis Bargsten | Steve Degenfelder | Response. | 06/22/2007 |
| 78627 | Email | RFO | RFO | Steve Degenfelder | Kay Nation | Water injection well SUP confirmation and pit size clarification. | 06/26/2007 |
| 78628 | Certified Mail Receipt | RFO | RFO | RFO | Double Eagle Petroleum Co. | Certified Mail Return Receipt Confirmation for APD/COA mailing to Double Eagle. | 06/29/2007 |
| 78630 | Letter | RFO | RFO | Double Eagle Petroleum Co. | RFO | Return of POD B #20-6, Unapproved | 07/11/2007 |
| 78632 | Email | RFO | RFO | Travis Bargsten | Various | Notification of temporary suspension, AREIS APDs. | 10/01/2007 |

23

### Administrative Record Index for NRDC v. US Department of the Interior.

### 07CV 1709

Email dated 01/04/2006 (B. Neuman to Various): portions withheld under Attorney-Client Privilege, other email portions due to ARPA/NHPA.

### F.  Catalina A & B PODs: Internal Written BLM Correspondence, Memoranda, Meeting Agenda & Notes

| Bates No. | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 78634 | Email | RFO | RFO | Travis Bargsten | Various | Request for review of draft response to Double Eagle 12/13/05 letter. | 12/19/2005 |
| 78637 | Email | RFO | RFO | Mark Storzer | Various | Proposed edits for response letter. | 12/19/2005 |
| 78641 | Email | RFO | RFO | Mark Storzer | Various | Request for WSO review of draft response to Double Eagle 12/13/05 letter. | 12/19/2005 |
| 78642 | Email | RFO | RFO | Travis Bargsten | Brenda Neuman | Transmittal of maps. | 12/19/2005 |
| 78643 | Email | RFO | RFO | Brenda Neuman | Travis Bargsten | Response. | 12/19/2005 |
| 78644 | Email | RFO | RFO | Michael Madrid | Various | Deliberation regarding response letter to Double Eagle. | 12/27/2005 |
| 78645 | Email | RFO | RFO | Brenda Neuman | Various | Forwarding of internal comments on draft response letter. | 12/30/2005 |
| 78649 | Email | RFO | RFO | Travis Bargsten | Brenda Neuman | Response. | 12/30/2005 |
| 78651 | Email | RFO | RFO | Travis Bargsten | Various | Request for review of later draft response letter. | 12/30/2005 |
| 78655 | Email | RFO | RFO | Alan Rabinoff | Various | Suggestions for draft response letter. | 12/30/2005 |
| 78657 | Email | RFO | RFO | Mark Storzer | Travis Bargsten | Suggestions for draft response letter. | 01/03/2006 |
| 78659 | Email | RFO | RFO | Mark Storzer | Various | Request for additional WSO review of draft response letter. | 01/03/2006 |
| 78660 | Email | RFO | RFO | Brenda Neuman | Various | Suggestions for draft response letter. | 01/04/2006 |
| 78662 | Email | RFO | RFO | Travis Bargsten | Various | Request for RMG review. | 01/04/2006 |
| 78665 | Email | RFO | RFO | Travis Bargsten | Asghar Shariff | Mailing cover to RMG from RFO: transmittal of development proposal information. | 01/04/2006 |
| 78666 | Email | RFO | RFO | Travis Bargsten | Various | Request for review of draft response. | 01/04/2006 |
| 78672 | Email | RFO | RFO | Travis Bargsten | Dwain McGarry | Forwarding of proposed well list obtained from Double Eagle. | 01/11/2006 |
| 78679 | Email | RFO | RFO | Dwain McGarry | Travis Bargsten | Response. | 01/11/2006 |
| 78682 | Email | RFO | RFO | Travis Bargsten | Various | Fowarding of response. | 01/12/2006 |
| 78684 | Email | RFO | RFO | Travis Bargsten | Various | Request for review of revised draft response. | 01/13/2006 |
| 78689 | Email | RFO | RFO | RMG | RFO | Review of exploration vs. development in Cow Creek/Catalina area. | 01/13/2006 |
| 78692 | Email | RFO | RFO | Various | Various | Scheduling of onsite inspections for pending APDs. | 01/26/2006 |
| 78694 | Email | RFO | RFO | Travis Bargsten | Various | Request for specialist forms to be developed/distributed. | 01/27/2006 |
| 78696 | Email | RFO | RFO | Debbie Johnson | Various | IDT identification. | 02/21/2006 |
| 78697 | Email | RFO | RFO | Heath Cline | Various | Transmittal of map. | 02/21/2006 |
| 78699 | Email | RFO | RFO | Travis Bargsten | Various | Scheduling of onsite inspections for pending APDs. | 02/21/2006 |
| 78700 | Memo | RFO | RFO | Travis Bargsten | Various | Transmittal of project specialist requests for IDT review. | 02/22/2006 |

**Administrative Record Index for NRDC v. US Department of the Interior.**

**07CV 1709**

Email dated 01/04/2006 (B. Neuman to Various): portions withheld under Attorney-Client Privilege, other email portions due to ARPA/NHPA.

**F.  Catalina A & B PODs: Internal Written BLM Correspondence, Memoranda, Meeting Agenda & Notes**

| Bates No. | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 78701 | Email | RFO | RFO | Travis Bargsten | Various | Clarification of specialist requests' maps. | 02/22/2006 |
| 78703 | Notes | RFO | RFO | John Ahlbrandt | File | Onsite inspection notes. | 02/22/2006 |
| 78734 | Notes | RFO | RFO | Travis Bargsten | File | Onsite inspection notes. | 02/23/2006 |
| 78736 | Memo | RFO | RFO | Travis Bargsten | Suzette Claypool | Master Surface Use Plan deficiencies identified. | 03/09/2006 |
| 78737 | Email | RFO | RFO | Travis Bargsten | Frank Blomquist | Discussion regarding sage grouse conflicts. | 03/10/2006 |
| 78738 | Email | RFO | RFO | Travis Bargsten | Various | Notification of pending meeting regarding sage grouse conflicts. | 03/15/2006 |
| 78739 | Email | RFO | RFO | Travis Bargsten | Various | Meeting coordination to discuss sage grouse conflicts. | 03/16/2006 |
| 78740 | Email | RFO | RFO | Mark Storzer | Travis Bargsten | Direction regarding meeting coordination. | 03/16/2006 |
| 78741 | Email | RFO | RFO | Travis Bargsten | ? | Return Receipt: POD B Deficiency letter. | 03/23/2006 |
| 78742 | Email | RFO | RFO | John Ahlbrandt | ? | Return Receipt: POD A Deficiency letter. | 03/27/2006 |
| 78743 | Agenda & Notes | RFO | RFO | Travis Bargsten | Reading File | Agenda and notes from 03/31/2006 meeting regarding sage grouse. | 03/31/2006 |
| 78744 | Email | RFO | RFO | Travis Bargsten | Various | Forwarding of scanned letter (04/07/2006) from Double Eagle. | 04/10/2006 |
| 78746 | Email | RFO | RFO | Travis Bargsten | Various | Request for review of draft response to Double Eagle 04/07/2006 letter. | 04/11/2006 |
| 78747 | Email | RFO | RFO | Bonni Bruce | Various | Initial review for cultural clearances of PODs. | 05/03/2006 |
| 78748 | Memo | RFO | RFO | Travis Bargsten | Mike Jensen | Request for review of engineer drawings. | 06/09/2006 |
| 78749 | Email | RFO | RFO | Travis Bargsten | Various | Summary of remaining procedural deficiencies | 02/05/2007 |
| 78750 | Email | RFO | RFO | Laura Gianakos | Various | Request for direction to proceed. | 02/05/2007 |
| 78752 | Email | RFO | RFO | John Ahlbrandt | Travis Bargsten | Forwarding of maps. | 02/13/2007 |
| 78755 | Email | RFO | RFO | Travis Bargsten | Various | Notification of new map arrival for review. | 02/14/2007 |
| 78756 | Email | RFO | RFO | Travis Bargsten | Various | Coordination of transportation planning for AREIS PODs. | 02/16/2007 |
| 78757 | Email | RFO | RFO | Travis Bargsten | Various | Discussion regarding AREIS ROD limitations for well spacing. | 02/22/2007 |
| 78759 | Email | RFO | RFO | Travis Bargsten | Various | Catalina B POD status summary. | 04/23/2007 |
| 78761 | Email | RFO | RFO | Travis Bargsten | Various | Summary of specialist request completion status. | 04/24/2007 |
| 78763 | Email | RFO | RFO | Annette Treat | Travis Bargsten | Clarification of Realty specialist request responsibility. | 04/24/2007 |
| 78766 | Email | RFO | RFO | TJ Murry | Travis Bargsten | Request for assistance locating information. | 04/24/2007 |
| 78767 | Email | RFO | RFO | Travis Bargsten | TJ Murry | Response. | 04/24/2007 |
| 78768 | Email | RFO | RFO | TJ Murry | Various | Inquiry regarding specialist request location. | 04/24/2007 |

**Administrative Record Index for NRDC v. US Department of the Interior.**

**07CV 1709**

Email dated 01/04/2006 (B. Neuman to Various): portions withheld under Attorney-Client Privilege, other email portions due to ARPA/NHPA.

**F.  Catalina A & B PODs: Internal Written BLM Correspondence, Memoranda, Meeting Agenda & Notes**

| Bates No. | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 78770 | Email | RFO | RFO | Andy Stone | Travis Bargsten | Transmittal of hydrology comments for proposal. | 04/26/2007 |
| 78772 | Email | RFO | RFO | Hilaire Peck | Travis Bargsten | Schedule request. | 04/30/2007 |
| 78773 | Email | RFO | RFO | Hilaire Peck | Travis Bargsten | Clarification for review of project maps. | 04/30/2007 |
| 78774 | Email | RFO | RFO | Travis Bargsten | Various | Transmittal of revised/updated maps/diagrams. | 05/01/2007 |
| 78775 | Email | RFO | RFO | Travis Bargsten | Various | Notification of onsite/field review schedule. | 05/02/2007 |
| 78777 | Email | RFO | RFO | Travis Bargsten | Various | Notification of supplemental request form. | 05/02/2007 |
| 78778 | Email | RFO | RFO | Travis Bargsten | Various | Notification of receipt: engineer drawings. | 05/03/2007 |
| 78779 | Email | RFO | RFO | Bonni Bruce | John Ahlbrandt | Update on cultural inventory review status. | 05/04/2007 |
| 78780 | Email | RFO | RFO | Bonni Bruce | John Ahlbrandt | Cultural inventory review for POD A facility. | 05/04/2007 |
| 78781 | Email | RFO | RFO | Bonni Bruce | John Ahlbrandt | Cultural inventory status for POD A | 05/07/2007 |
| 78783 | Email | RFO | RFO | Travis Bargsten | Various | Transmittal of revised POD B map, schedule for onsite. | 05/08/2007 |
| 78784 | Email | RFO | RFO | Travis Bargsten | Various | Request to formally receive changes from Double Eagle. | 05/08/2007 |
| 78785 | Email | RFO | RFO | Travis Bargsten | Various | Request for guidance regarding POD review. | 05/09/2007 |
| 78786 | Email | RFO | RFO | Andy Stone | Travis Bargsten | POD B water transfer facility hydrology recommendations. | 05/09/2007 |
| 78787 | Email | RFO | RFO | Travis Bargsten | Andy Stone | Response. | 05/09/2007 |
| 78789 | Email | RFO | RFO | Andy Stone | Travis Bargsten | Response. | 05/09/2007 |
| 78791 | Email | RFO | RFO | Travis Bargsten | Various | Request for status update on review of engineer drawings. | 05/16/2007 |
| 78792 | Email | RFO | RFO | Travis Bargsten | Various | Forwarding of new POD B facilities diagram. | 05/16/2007 |
| 78793 | Email | RFO | RFO | Andy Stone | Travis Bargsten | Response to request for status update, 05/16/2007. | 05/16/2007 |
| 78794 | Email | RFO | RFO | Andy Stone | Travis Bargsten | Hydrology information for crossing design. | 05/18/2007 |
| 78796 | Email | RFO | RFO | Debbie Johnson | Various | Catalina POD B cultural review status. | 05/18/2007 |
| 78797 | Email | RFO | RFO | Travis Bargsten | Various | Response regarding cultural review status. | 05/21/2007 |
| 78799 | Email | RFO | RFO | Bonni Bruce | Travis Bargsten | Cultural review of Catalina POD B 31-7. | 05/21/2007 |
| 78800 | Email | RFO | RFO | Travis Bargsten | Various | Monitoring well requirements. | 05/22/2007 |
| 78801 | Email | RFO | RFO | Andy Stone | Travis Bargsten | Clarification on monitoring well requirements. | 05/22/2007 |
| 78803 | Email | RFO | RFO | Travis Bargsten | Various | Forwarding of monitoring well clarification. | 05/22/2007 |
| 78805 | Email | RFO | RFO | Travis Bargsten | Bonni Bruce | Forwarding of cultural review status, request for update. | 05/29/2007 |
| 78807 | Email | RFO | RFO | Bonni Bruce | Various | Notification of cultural report receipt, schedule. | 05/30/2007 |
| 78809 | Email | RFO | RFO | Travis Bargsten | Various | Notification of receipt: final POD maps. | 05/31/2007 |
| 78810 | Email | RFO | RFO | Hilaire Peck | Travis Bargsten | POD B engineering/road review status. | 06/01/2007 |
| 78811 | Email | RFO | RFO | Kay Nation | Travis Bargsten | Status of cultural request receipt from BLM archaeologist. | 06/01/2007 |
| 78812 | Email | RFO | RFO | Hilaire Peck | Travis Bargsten | Notification of specialist request completion. | 06/05/2007 |

**Administrative Record Index for NRDC v. US Department of the Interior.**

**07CV 1709**

Email dated 01/04/2006 (B. Neuman to Various): portions withheld under Attorney-Client Privilege, other email portions due to ARPA/NHPA.

**F.  Catalina A & B PODs: Internal Written BLM Correspondence, Memoranda, Meeting Agenda & Notes**

| Bates No. | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 78813 | Email | RFO | RFO | Kay Nation | Travis Bargsten | Notification of specialist request completion. | 06/05/2007 |
| 78814 | Email | RFO | RFO | Missy Cook | Travis Bargsten | Assignment of unique BLM NEPA ID number. | 06/06/2007 |
| 78815 | Email | RFO | RFO | Travis Bargsten | Various | Inquiry regarding BLM policy on returning APDs, unapproved. | 06/22/2007 |

27

**Administrative Record Index for NRDC v. US Department of the Interior.**

**07CV 1709**

**G.  Catalina A & B PODs: Written Correspondence Between the BLM, Other Federal or State Agencies, and the Public**

| Bates No. | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 78816 | Email | RFO | RFO | Travis Bargsten, RFO | Kathleen Erwin, FWS | Transmittal of maps regarding black-footed ferret clearance. | 04/11/2006 |
| 78817 | Email | RFO | RFO | Kathleen Erwin, FWS | Travis Bargsten, RFO | Response. | 04/11/2006 |

28

**Administrative Record Index for NRDC v. US Department of the Interior.**

**07CV 1709**

**H.  Sun Dog A & B PODs: Written Correspondence Between the BLM and Project Proponent or Proponent's Contractor(s)**

| Bates No. | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 78819 | Unknown | RFO | RFO | Anadarko E & P Company, LP | John Ahlbrandt, Rawlins FO | Notes from surveyor: onsite inspection | 05/02/2006 |
| 78823 | Email | RFO | RFO | Kay Nation, Rawlins FO | Cathy Flansburg, Anadarko | Transmittal of Sun Dog Pod A Deficiencies | 01/18/2007 |
| 78827 | Email | RFO | RFO | Cathy Flansburg, Anadarko | Rawlins FO | Return Receipt for "Deficiencies for Sun Dog Pod A" | 01/18/2007 |
| 78828 | Email | RFO | RFO | Kay Nation, Rawlins FO | Cathy Flansburg, Anadarko | Transmittal of Sun Dog Pod B Deficiencies | 01/18/2007 |
| 78833 | Email | RFO | RFO | Cathy Flansburg, Anadarko | Rawlins FO | Return Receipt for "Deficiencies for Sun Dog Pod B" | 01/18/2007 |
| 78834 | Email | RFO | RFO | John Ahlbrandt, Rawlins FO | Cathy Flansburg, Anadarko | Transmittal of requirements for water management plans | 02/16/2007 |
| 78835 | Letter | RFO | RFO | Gina Becker, Anadarko | Kay Nation, Rawlins FO | Sun Dog A POD | 03/02/2007 |
| 78836 | Letter | RFO | RFO | Gina Becker, Anadarko | Kay Nation, Rawlins FO | Sun Dog B POD | 03/02/2007 |
| 78837 | Letter | RFO | RFO | Gina Becker, Anadarko | Kay Nation, Rawlins FO | Transmittal of Sun Dog B POD Corrected APDs | 03/13/2007 |
| 78839 | Letter | RFO | RFO | Gina Becker, Anadarko | Kay Nation, Rawlins FO | Sun Dog A POD | 03/14/2007 |
| 78840 | Email | RFO | RFO | John Ahlbrandt, Rawlins FO | Gary Sundberg, SCLLC | Sun Dog B POD 14-5 | 05/01/2007 |
| 78841 | Email | RFO | RFO | John Ahlbrandt, Rawlins FO | Mike Lock, DRGriffin | Transmittal of watercourse crossing design requirements | 06/18/2007 |
| 78842 | Email | RFO | RFO | Chris Gayer, Grasslands Consulting | Frank Blomquist, Rawlins FO | Transmittal of Black-Footed Ferret survey report | 07/19/2007 |
| 78861 | Email | RFO | RFO | Mike Lock, DRGriffin | John Ahlbrandt, Rawlins FO | Transmittal of watercourse crossing design | 07/20/2007 |
| 78862 | Email | RFO | RFO | Andy Stone, Rawlins FO | Mike Lock, DRGriffin | Discussion regarding watercourse crossing design | 07/23/2007 |
| 78863 | Email | RFO | RFO | Kay Nation, Rawlins FO | Mary Mondrago, Anadarko | Transmittal of Sun Dog PODs A - E Deficiencies | 07/27/2007 |
| 78868 | Email | RFO | RFO | Mary Mondrago, Anadarko | Rawlins FO | Return Receipt for "Deficiencies for Sun Dog PODs [A - | 07/27/2007 |
| 78869 | Email | RFO | RFO | Mary Mondragon, Anadarko | Various | Additional items for Sun Dog POD A surface use plan | 08/10/2007 |
| 78871 | Email | RFO | RFO | Jerry Dickinson, Rawlins FO | Various | Suggested changes to Sun Dog POD A drilling plan | 08/13/2007 |
| 78872 | Email | RFO | RFO | Eric Sundberg, DRGriffin | John Ahlbrandt, Rawlins FO | Transmittal of revised maps: Sun Dog A | 08/14/2007 |
| 78874 | Email | RFO | RFO | Eric Sundberg, DRGriffin | John Ahlbrandt, Rawlins FO | Transmittal of revised maps: Sun Dog B | 08/14/2007 |
| 78876 | Email | RFO | RFO | Eric Sundberg, DRGriffin | John Ahlbrandt, Rawlins FO | Transmittal of revised maps: 1691 4-9, 1691 8-8 | 08/14/2007 |

**Administrative Record Index for NRDC v. US Department of the Interior.**

**07CV 1709**

**I.  Sun Dog A & B PODs: Internal Written BLM Correspondence, Memoranda, Meeting Agenda & Notes**

| Bates No. | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 78877 | Photos | RFO | RFO | John Ahlbrandt | File | Photos, Sun Dog A Onsites | Unknown |
| 78905 | Photos | RFO | RFO | John Ahlbrandt | File | Photos, Sun Dog B Onsites | Unknown |
| 78928 | Email | RFO | RFO | Nina Trapp | Various | Project status. | 08/03/2006 |
| 78929 | Email | RFO | RFO | John Ahlbrandt | Various | Sun Dog A and B onsite notes review | 10/16/2006 |
| 78930 | Email | RFO | RFO | John Ahlbrandt | ? | Return Receipt: "Deficiencies for Sun Dog Pod A" | 01/18/2007 |
| 78931 | Email | RFO | RFO | John Ahlbrandt | ? | Return Receipt: "Deficiencies for Sun Dog Pod B" | 01/18/2007 |
| 78932 | Email | RFO | RFO | Nina Trapp | Various | AR Fed 1691 14-5 trails issue. | 04/27/2007 |
| 78933 | Email | RFO | RFO | Jerry Dickinson | ? | Return Receipt: "Deficiencies for Sun Dog [A - E]" | 07/27/2007 |
| 78934 | Email | RFO | RFO | Laura Gianakos | ? | Return Receipt: "Deficiencies for Sun Dog [A - E]" | 07/29/2007 |
| 78935 | Email | RFO | RFO | John Ahlbrandt | ? | Return Receipt: "Deficiencies for Sun Dog [A - E]" | 08/01/2007 |

**Administrative Record Index for NRDC v. US Department of the Interior.**

**07CV 1709**

**J.  Sun Dog A & B PODs: Written Correspondence Between the BLM, Other Federal or State Agencies, and the Public**

| Bates No. | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 78936 | Letter | RFO | RFO | Mark Storzer, Rawlins FO | Mr. & Mrs. Weber | Grazing allottment notification. | 09/20/2006 |
| 78937 | Letter | RFO | RFO | Mark Storzer, Rawlins FO | Brian Kelly, FWS | Informal Section 7 Consultation Letter | 07/30/2007 |
| 78941 | Fascimile | RFO | RFO | Janet Daly, FWS | Mark Storzer, Rawlins FO | Informal Section 7 Consultation for 3 AR Sun Dog Wells | 08/01/2007 |

31

**Administrative Record Index for NRDC v. US Department of the Interior.**

**07CV 1709**

**K.  Sun Dog C, D, & E PODs: Written Correspondence Between the BLM and Project Proponent or Proponent's Contractor(s)**

| Bates No. | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 78968 | Email | RFO | RFO | Gary McDonald, Rawlins FO | Mary Mondrago, Anadarko | Sun Dog D & E POD IDT-Operator Meeting | 02/09/2007 |
| 78969 | Agenda | RFO | RFO | Gary McDonald, Rawlins FO | Various | BLM IDT - Operator Meeting Agenda & Sign-In Sheet | 03/06/2007 |
| 78982 | Email | RFO | RFO | Kay Nation, Rawlins FO | Mary Mondrago, Anadarko | Transmittal of Sun Dog PODs D & E Deficiencies | 03/19/2007 |
| 78998 | Email | RFO | RFO | Mary Mondrago, Anadarko | Rawlins FO | Return Receipt for "Deficiencies for Sun Dog PODs [D & E]" | 03/19/2007 |
| 78999 | Letter | RFO | RFO | Mary Mondrago, Anadarko | Mark Storzer, Rawlins FO | Sun Dog C POD Submittal | 04/02/2007 |
| 79000 | Letter | RFO | RFO | Mary Mondrago, Anadarko | Mark Storzer, Rawlins FO | Sun Dog C POD Archaeology | 04/02/2007 |
| 79001 | Letter | RFO | RFO | Mary Mondrago, Anadarko | Mark Storzer, Rawlins FO | Sun Dog C POD Wildlife Data | 04/02/2007 |
| 79002 | Email | RFO | RFO | Gary McDonald, Rawlins FO | Various | Sun Dog D & E POD Onsites Schedule | 04/18/2007 |
| 79003 | Email | RFO | RFO | Mary Mondrago, Anadarko | Laura Gianakos, Rawlins FO | Wetland Investigation Report | 05/21/2007 |
| 79015 | Email | RFO | RFO | Gary McDonald, Rawlins FO | Mary Mondrago, Anadarko | Sun Dog C POD Post-Onsite Review | 06/20/2007 |
| 79023 | Email | RFO | RFO | Gary McDonald, Rawlins FO | Mary Mondrago, Anadarko | Sun Dog D/E POD Post-Onsite Review | 06/20/2007 |
| 79031 | Letter | RFO | RFO | Mary Mondrago, Anadarko | Mark Storzer, Rawlins FO | Sun Dog C POD Water Management Plan | 07/09/2007 |
| 79032 | Letter | RFO | RFO | Mary Mondrago, Anadarko | Gary McDonald, Rawlins FO | Sun Dog C POD Response to Onsite Deficiencies | 07/09/2007 |
| 79035 | Letter | RFO | RFO | Mary Mondrago, Anadarko | Mark Storzer, Rawlins FO | Sun Dog C POD Archaeology | 07/10/2007 |
| 79036 | Letter | RFO | RFO | Mary Mondrago, Anadarko | Gary McDonald, Rawlins FO | Sun Dog D & E POD Response to Onsite Deficiencies | 07/10/2007 |
| 79039 | Email | RFO | RFO | Kay Nation, Rawlins FO | Mary Mondrago, Anadarko | Transmittal of Sun Dog PODs A - E Deficiencies | 07/27/2007 |
| 79044 | Email | RFO | RFO | Mary Mondrago, Anadarko | Rawlins FO | Return Receipt for "Deficiencies for Sun Dog PODs [A - E]" | 07/27/2007 |
| 79045 | Memo | RFO | RFO | Edward Greibel, Anadarko | Rawlins FO | APD/COA Pick-up Documentation, Sun Dog C, D, & E | 10/23/2007 |

Administrative Record Index for NRDC v. US Department of the Interior.

07CV 1709

**L.  Sun Dog C, D, & E PODs: Internal Written BLM Correspondence, Memoranda, Meeting Agenda & Notes**

| Bates No. | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 79046 | Email | RFO | RFO | Gary McDonald | Various | ID Team Meeting Notification, Notes | 12/18/2006 |
| 79048 | Email | RFO | RFO | Gary McDonald | Various | Sun Dog D & E POD ID Team Meeting, IDT Members | 01/18/2007 |
| 79051 | Email, Agenda, Notes | RFO | RFO | Gary McDonald | Various | Sun Dog D & E POD Meeting Reminder, Agenda, Notes | 01/26/2007 |
| 79053 | Email | RFO | RFO | Gary McDonald | Various | Sun Dog D & E POD IDT Meeting Update | 02/07/2007 |
| 79054 | Email | RFO | RFO | Gary McDonald | Various | Sun Dog D & E IDT/Operator Meeting | 02/09/2007 |
| 79055 | Agenda | RFO | RFO | Gary McDonald | File | 02/21/2007 IDT Meeting Agenda & Sign-In Sheet | 02/21/2007 |
| 79057 | Email | RFO | RFO | Gary McDonald | ? | Return Receipt: "Deficiencies for Sun Dog [D & E]" | 03/19/2007 |
| 79058 | Email | RFO | RFO | Jerry Dickinson | ? | Return Receipt: "Deficiencies for Sun Dog [D & E]" | 03/20/2007 |
| 79059 | Email | RFO | RFO | Gary McDonald | ? | Return Receipt: "Deficiencies for Sun Dog [D & E]" | 03/29/2007 |
| 79060 | Email | RFO | RFO | Gary McDonald | Various | Sun Dog D & E POD Onsites | 04/18/2007 |
| 79061 | Email | RFO | RFO | Jerry Dickinson | ? | Return Receipt: "Deficiencies for Sun Dog [A - E]" | 07/27/2007 |
| 79062 | Email | RFO | RFO | Laura Gianakos | ? | Return Receipt: "Deficiencies for Sun Dog [A - E]" | 07/29/2007 |
| 79063 | Email | RFO | RFO | John Ahlbrandt | ? | Return Receipt: "Deficiencies for Sun Dog [A - E]" | 08/01/2007 |

33

**Administrative Record Index for NRDC v. US Department of the Interior.**

**07CV 1709**

**M.  Sun Dog C, D, & E PODs: Written Correspondence Between the BLM, Other Federal or State Agencies, and the Public**

| Bates No. | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 79064 | Letter | RFO | RFO | WOGCC | Rawlins FO | Exploration and Production Waste Road Spreading Application Expansion | 08/23/2007 |
| 79066 | Email | RFO | RFO | Dennis Carpenter, Rawlins FO | Various | Fw: Opportunity for Review of Sun Dog C, D, & E Eas | 10/16/2007 |
| 79068 | Letter | RFO | RFO | Dwayne Meadows, TRCP | Dennis Carpenter, Rawlins FO | Comments on EA/FONSI: Sun Dog C, D, & E PODs | 10/19/2007 |
| 79078 | Letter | RFO | RFO | Erik Molvar (BCA) & Sharon Buccino (NRDC) | Dennis Carpenter, Rawlins FO | Comments on Sun Dog C, D, & E POD Eas | 10/19/2007 |

Administrative Record Index for NRDC v. US Department of the Interior.

07CV 1709

## N. BLM STATUTES, REGULATIONS, GUIDANCE, and PROGRAMMATIC AGREEMENTS

| Bates No. | Document Type | Source, Organization | Location, Owner | From | To | Description or Title |
|---|---|---|---|---|---|---|
| 79118 | IM-WO-2005-247 | BLM, Washington Office (WO) | RFO | Kathleen Clarke, Director | All Field Officials | IM No.  WO-2005-247 - NEPA Compliance for Oil, Gas, and Geothermal Development |
| 79126 | IM-WY-2006-009 | Wyoming State Office (WSO) | RFO | Alan Rabinoff, Acting State Director | Field Managers and Deputy State Directors | IM No.  WY-2006-009 - Implementation of Section 390 CX |
| 79130 | IM-WY-030-2006-001 | Rawlins Field Office (RFO) | RFO | Mark Storzer, Field Manager | All Employees (RFO) | IM No.  WY-030-2006-001 - Statement of Policy Regarding Greater Sage-Grouse Management Definitions and Use of Protective Stipulations and Conditions of |
| 79136 | Programmatic Agreement | Rawlins FO | RFO | Various | Various | BLM - SHPO AREIS Programmatic Agreement |

Administrative Record Index for NRDC v. US Department of the Interior.

07CV 1709

O.  PRIVELEGED and/or PROTECTED CORRESPONDENCE and ARCHAEOLOGICAL/CULTURAL RESOURCE RECORDS

| Bates No. | Document Type | Source, Organization | Location, Owner | RFO # | Partially Redacted | Entirely Withheld | Description or Title | Privilege Asserted | Document Date |
|---|---|---|---|---|---|---|---|---|---|
| 79160 | Historic Trails Study | Rosenburg Historical Consultants | RFO | - | X | | A Historical Assessment of the Rawlins to Baggs Wagon Road from… | ARPA/NHPA | 6/7/2006 |
| 79301 | Isolate Forms | Western Archaeological Services | RFO | 037-06-565 | | X | Isolate Forms | ARPA/NHPA | 9/15/2005 |
| 79310 | Historic Trails Study | Western Archaeological Services | RFO | 037-06-565 | X | | Rawlins to Baggs Wagon Road Correspondence | ARPA/NHPA | Various |
| 79315 | Site Forms | Western Archaeological Services | RFO | 037-06-565 | X | | Site Forms, Rawlins to Baggs Wagon Road | ARPA/NHPA | Various |
| 79439 | Site Forms | Western Archaeological Services | RFO | 037-06-565 | | X | Site Forms, Rawlins to Baggs Wagon Road | ARPA/NHPA | Various |
| 79580 | Historic Trails Study | Western Archaeological Services | RFO | 037-07-122 | X | | Historical Assessment of Cherokee Trail | ARPA/NHPA | 11/6/2006 |
| 79946 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-01-554 | X | | Class III Report - Dry Cow Creek POD | ARPA/NHPA | 3/28/2002 |
| 80183 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | - | X | | Dry Cow Creek POD: Isolates & Resource Forms | ARPA/NHPA | 2/5/2001 |
| 80184 | Isolate & Site Forms | Western Archaeological Services | RFO | - | | X | Isolate & Site Forms, Dry Cow Creek POD | ARPA/NHPA | Various |
| 80912 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-07-111 | X | | Acreage Block (CATALINA POD A) | ARPA/NHPA | 8/25/2006 |
| 80928 | Isolate Forms | John Albanese | RFO | 037-07-111 | | X | Isolate Forms | ARPA/NHPA | Various |
| 80977 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-07-111 | X | | Acreage Block (CATALINA POD A) | ARPA/NHPA | Various |
| 80986 | Site Forms | John Albanese | RFO | 037-07-111 | | X | Site Forms, Catalina POD A Acreage Block | ARPA/NHPA | Various |
| 81073 | Class III Cultural Resource Inventory Report | Pronghorn Archaeology, Inc. | RFO | 037-07-546 | X | | #42-18 Access & Water Transfer Facility | ARPA/NHPA | 5/29/2007 |
| 81082 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-06-526 | X | | Catalina POD A Addendum | ARPA/NHPA | 6/7/2006 |
| 81105 | Isolate Forms | John Albanese | RFO | 037-06-526 | | X | Isolate Forms, Catalina POD A Addendum | ARPA/NHPA | Various |
| 81111 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-06-526 | X | | Catalina POD A Addendum, Continued | ARPA/NHPA | Various |
| 81133 | Class III Cultural Resource Inventory Report | Pronghorn Archaeology, Inc. | RFO | 037-06-527 | X | | Catalina POD B Addendum | ARPA/NHPA | 6/7/2006 |
| 81142 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | X | | Catalina Unit POD B | ARPA/NHPA | 8/6/2007 |
| 81145 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | X | | Catalina Unit 11-8 | ARPA/NHPA | 8/6/2007 |
| 81149 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | X | | Catalina Unit POD B 42-7 | ARPA/NHPA | 8/8/2007 |
| 81152 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-02-543 | X | | Access Road Route: 42-7 Cow Creek Unit | ARPA/NHPA | 8/19/2002 |
| 81159 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-02-544 | X | | 40 Acre Tract Surrounding 42-7 Cow Creek Unit | ARPA/NHPA | 8/18/2002 |
| 81163 | Isolate Forms | John Albanese | RFO | 037-02-544 | | X | Isolate Forms,  42-7 | ARPA/NHPA | Various |
| 81169 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-02-544 | X | | 42-7 Cow Creek Unit Report Attachments | ARPA/NHPA | Various |
| 81173 | Site Forms | John Albanese | RFO | 037-02-544 | | X | 40 Acre Tract Surrounding 42-7 Cow Creek Unit | ARPA/NHPA | Various |
| 81193 | Class III Cultural Resource Inventory Report | Pronghorn Archaeology, Inc. | RFO | 037-07-548 | X | | 17-92-44-36 Well Location, Access, and Pipeline | ARPA/NHPA | 5/29/2007 |
| 81200 | Class III Cultural Resource Inventory Report | Pronghorn Archaeology, Inc. | RFO | 037-07-547 | X | | Evaluative Testing of [Cultural Sites] | ARPA/NHPA | 5/29/2007 |
| 81210 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-07-399 | X | | Acreage Block (CATALINA POD B) | ARPA/NHPA | 3/8/2007 |
| 81248 | Isolate Forms | John Albanese | RFO | 037-07-399 | | X | Isolate Forms, CATALINA POD B | ARPA/NHPA | Various |
| 81251 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-07-399 | X | | Acreage Block (CATALINA POD B), Cont. | ARPA/NHPA | Various |
| 81263 | Isolate Forms | John Albanese | RFO | 037-07-399 | | X | Isolate Forms, CATALINA POD B | ARPA/NHPA | Various |
| 81331 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-07-399 | X | | Acreage Block (CATALINA POD B), Cont. | ARPA/NHPA | Various |
| 81336 | Isolate Forms | John Albanese | RFO | 037-07-399 | | X | Isolate Forms, CATALINA POD B | ARPA/NHPA | Various |
| 81343 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-07-399 | X | | Acreage Block (CATALINA POD B), Cont. | ARPA/NHPA | Various |
| 81347 | Isolate Forms | John Albanese | RFO | 037-07-399 | | X | Isolate Forms, CATALINA POD B | ARPA/NHPA | Various |
| 81357 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-07-399 | X | | Acreage Block (CATALINA POD B), Cont. | ARPA/NHPA | Various |
| 81361 | Isolate Forms | John Albanese | RFO | 037-07-399 | | X | Isolate Forms, CATALINA POD B | ARPA/NHPA | Various |
| 81366 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-07-399 | X | | Acreage Block (CATALINA POD B), Cont. | ARPA/NHPA | Various |
| 81371 | Isolate Forms | John Albanese | RFO | 037-07-399 | | X | Isolate Forms, CATALINA POD B | ARPA/NHPA | Various |
| 81397 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-07-399 | X | | Acreage Block (CATALINA POD B), Cont. | ARPA/NHPA | Various |

Administrative Record Index for NRDC v. US Department of the Interior.

07CV 1709

## O.  PRIVELEGED and/or PROTECTED CORRESPONDENCE and ARCHAEOLOGICAL/CULTURAL RESOURCE RECORDS

| Bates No. | Document Type | Source, Organization | Location, Owner | RFO # | Partially Redacted | Entirely Withheld | Description or Title | Privilege Asserted | Document Date |
|---|---|---|---|---|---|---|---|---|---|
| 81401 | Isolate Forms | John Albanese | RFO | 037-07-399 | | X | Isolate Forms, CATALINA POD B | ARPA/NHPA | Various |
| 81408 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-07-399 | X | | Acreage Block (CATALINA POD B), Cont. | ARPA/NHPA | Various |
| 81413 | Isolate Forms | John Albanese | RFO | 037-07-399 | | X | Isolate Forms, CATALINA POD B | ARPA/NHPA | Various |
| 81435 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-07-399 | X | | Acreage Block (CATALINA POD B), Cont. | ARPA/NHPA | Various |
| 81504 | Isolate Forms | John Albanese | RFO | 037-07-399 | | X | Isolate Forms, CATALINA POD B | ARPA/NHPA | Various |
| 81933 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-092 | X | | Sun Dog to Brown Cow Pipeline, Carbon Co. | ARPA/NHPA | 10/11/2006 |
| 82134 | Isolate Forms | Western Archaeological Services | RFO | 037-07-092 | | X | Isolate Forms, Sun Dog to Brown Cow Pipeline | ARPA/NHPA | 10/11/2006 |
| 82155 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-092 | X | | Sun Dog to Brown Cow Pipeline, Carbon Co. | ARPA/NHPA | 10/11/2006 |
| 82175 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-597 | X | | AR State 1691 2-16 Well Pad, Access Road, etc. | ARPA/NHPA | 6/27/2006 |
| 82226 | Class III Exclusion | Western Archaeological Services | RFO | - | X | | AR Federal 1691 12-21 Well Pad, Access Road, etc. | ARPA/NHPA | 7/6/2006 |
| 82236 | Class III Exclusion | Western Archaeological Services | RFO | - | X | | AR Federal 1691 12-20 Well Pad, Access Road, etc. | ARPA/NHPA | 2/21/2005 |
| 82246 | Class III Exclusion | Western Archaeological Services | RFO | - | X | | AR Federal 1691 8-20 Well Pad, Access Road, etc. | ARPA/NHPA | 2/20/2007 |
| 82256 | Class III Exclusion | Western Archaeological Services | RFO | - | X | | AR Federal 1691 6-21 Well Pad, Access Road, etc. | ARPA/NHPA | 7/6/2006 |
| 82267 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-589 | X | | AR Federal 1691 10-4 Well Pad, Access Road, etc. | ARPA/NHPA | 6/26/2006 |
| 82308 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-329 | X | | AR Federal 1691 12-5 Well Pad, Access Road, etc. | ARPA/NHPA | 3/20/2006 |
| 82344 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-026 | X | | AR State 1691 10-16 Well Pad, Access Road, etc. | ARPA/NHPA | 9/7/2006 |
| 82373 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-547 | X | | AR State 1691 16-16 Well Pad, Access Road, etc. | ARPA/NHPA | 6/9/2006 |
| 82386 | Isolate Forms | Western Archaeological Services | RFO | 037-06-547 | | X | AR State 1691 16-16 Well Pad, Access Road, etc. | ARPA/NHPA | 6/9/2006 |
| 82395 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-598 | X | | AR Federal 1691 14-4 Well Pad, Access Road, etc. | ARPA/NHPA | 6/28/2006 |
| 82409 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-198 | X | | AR Federal 1691 2-21 Well Pad, Access Road, etc. | ARPA/NHPA | 12/18/2006 |
| 82428 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-616 | X | | AR State 1691 8-16 Well Pad, Access Road, etc. | ARPA/NHPA | 7/6/2006 |
| 82444 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-369 | X | | AR Federal 1691 10-9 Well Pad, Access Road, etc. | ARPA/NHPA | 3/19/2007 |
| 82463 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-367 | X | | AR Federal 1691 12-4 Well Pad, Access Road, etc. | ARPA/NHPA | 3/19/2007 |
| 82479 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-708 | X | | AR Federal 1691 10-20 Well Pad, Access Road, etc. | ARPA/NHPA | 1/19/2007 |
| 82501 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-208 | X | | AR State 1691 16-16 Well Pad, Access Road, etc. | ARPA/NHPA | 12/22/2006 |
| 82524 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-312 | X | | AR Federal 1691 10-4 Well Pad, Access Road, etc. | ARPA/NHPA | 3/1/2007 |
| 82539 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-380 | X | | AR Federal 1691 14-4 Well Pad, Access Road, etc. | ARPA/NHPA | 3/22/2007 |
| 82554 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-197 | X | | AR State 1691 2-16 Well Pad, Access Road, etc. | ARPA/NHPA | 12/18/2006 |
| 82568 | Isolate Forms | Western Archaeological Services | RFO | 037-06-547 | | X | AR State 1691 2-16 Well Pad, Access Road, etc. | ARPA/NHPA | 12/18/2006 |
| 82570 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-197 | X | | AR State 1691 2-16 Well Pad, Access Road,  cont. | ARPA/NHPA | 12/18/2006 |
| 82576 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-688 | X | | AR Federal 1691 16-9 Well Pad, Access Road, etc. | ARPA/NHPA | 8/14/2006 |
| 82591 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-05-616 | X | | AR Federal 1691 10-9 Well Pad, Access Road, etc. | ARPA/NHPA | 5/3/2005 |
| 82605 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-502 | X | | AR Federal 1691 6-9 Well Pad, Access Road, etc. | ARPA/NHPA | 5/23/2006 |
| 82619 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-546 | X | | AR Federal 1691 12-4 Well Pad, Access Road, etc. | ARPA/NHPA | 6/9/2006 |
| 82631 | Isolate Forms | Western Archaeological Services | RFO | 037-06-546 | | X | AR Federal 1691 12-4 Well Pad, Access Road, etc. | ARPA/NHPA | 5/23/2006 |
| 82633 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-546 | X | | AR Federal 1691 12-4 Well Pad, Access Road, cont. | ARPA/NHPA | 6/9/2006 |
| 82642 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-662 | X | | AR Federal 1691 8-21 Well Pad, Access Road, etc. | ARPA/NHPA | 7/21/2006 |
| 82655 | Isolate Forms | Western Archaeological Services | RFO | 037-06-662 | | X | AR Federal 1691 8-21 Well Pad, Access Road, etc. | ARPA/NHPA | 5/25/2006 |
| 82657 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-662 | X | | AR Federal 1691 8-21 Well Pad, Access Road, cont. | ARPA/NHPA | 7/21/2006 |
| 82663 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-306 | X | | AR Federal 1691 10-5 Well Pad, Access Road, etc. | ARPA/NHPA | 3/15/2006 |
| 82681 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-346 | X | | AR Federal 1691 8-21 Well Pad, Access Road, etc. | ARPA/NHPA | 3/31/2006 |
| 82699 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-470 | X | | AR Federal 1691 2-9 Well Pad, Access Road, etc. | ARPA/NHPA | 5/9/2006 |

37

**Administrative Record Index for NRDC v. US Department of the Interior.**

**07CV 1709**

**O.  PRIVELEGED and/or PROTECTED CORRESPONDENCE and ARCHAEOLOGICAL/CULTURAL RESOURCE RECORDS**

| Bates No. | Document Type | Source, Organization | Location, Owner | RFO # | Partially Redacted | Entirely Withheld | Description or Title | Privilege Asserted | Document Date |
|---|---|---|---|---|---|---|---|---|---|
| 82713 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-304 | X | | AR Federal 1691 16-5 Well Pad, Access Road, etc. | ARPA/NHPA | 2/26/2007 |
| 82726 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-582 | X | | AR Federal 1691 12-5 Well Pad, Access Road, etc. | ARPA/NHPA | 6/12/2007 |
| 82742 | Isolate Forms | Western Archaeological Services | RFO | 037-07-582 | | X | AR Federal 1691 12-5 Well Pad, Access Road, etc. | ARPA/NHPA | 4/24/2007 |
| 82744 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-582 | X | | AR Federal 1691 12-5 Well Pad, Access Road, cont. | ARPA/NHPA | 6/12/2007 |
| 82751 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-382 | X | | AR Federal 1691 2-9 Well Pad, Access Road, etc. | ARPA/NHPA | 3/22/2007 |
| 82765 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-539 | X | | AR Federal 1691 16-5 Well Pad, Access Road, etc. | ARPA/NHPA | 6/8/2006 |
| 82777 | Isolate Forms | Western Archaeological Services | RFO | 037-06-539 | | X | AR Federal 1691 16-5 Well Pad, Access Road, etc. | ARPA/NHPA | 5/10/2006 |
| 82779 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-539 | X | | AR Federal 1691 16-5 Well Pad, Access Road, cont. | ARPA/NHPA | 6/8/2006 |
| 82784 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-583 | X | | AR Federal 1691 14-5 Well Pad, Access Road, etc. | ARPA/NHPA | 6/12/2007 |
| 82826 | Isolate Forms | Western Archaeological Services | RFO | 037-07-583 | | X | AR Federal 1691 14-5 Well Pad, Access Road, etc. | ARPA/NHPA | 5/10/2006 |
| 82829 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-583 | X | | AR Federal 1691 14-5 Well Pad, Access Road, cont. | ARPA/NHPA | 6/12/2007 |
| 82836 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-412 | X | | AR Federal 1691 4-29 Well Pad, Access Road, etc. | ARPA/NHPA | 4/20/2006 |
| 82862 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-414 | X | | AR Federal 1691 12-15 Well Pad, Access Road, etc. | ARPA/NHPA | 4/20/2006 |
| 82907 | Isolate Forms | Western Archaeological Services | RFO | 037-06-414 | | X | AR Federal 1691 12-15 Well Pad, Access Road, etc. | ARPA/NHPA | 3/20/2006 |
| 82909 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-414 | X | | AR Federal 1691 12-15 Well Pad, Access Road, cont. | ARPA/NHPA | 4/20/2006 |
| 82913 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-504 | X | | AR Federal 1691 10-21 Well Pad, Access Road, etc. | ARPA/NHPA | 5/23/2006 |
| 82931 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-505 | X | | AR Federal 1691 4-28 Well Pad, Access Road, etc. | ARPA/NHPA | 5/23/2006 |
| 82949 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-625 | X | | AR Federal 1691 4-15 Well Pad, Access Road, etc. | ARPA/NHPA | 7/10/2006 |
| 82971 | Isolate Forms | Western Archaeological Services | RFO | 037-06-625 | | X | AR Federal 1691 4-15 Well Pad, Access Road, etc. | ARPA/NHPA | 6/25/2006 |
| 82977 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-625 | X | | AR Federal 1691 4-15 Well Pad, Access Road, cont. | ARPA/NHPA | 7/10/2006 |
| 82985 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-232 | X | | AR Federal 1691 14-19 Well Pad, Access Road, etc. | ARPA/NHPA | 1/11/2007 |
| 82999 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-245 | X | | AR Federal 1691 8-29 Well Pad, Access Road, etc. | ARPA/NHPA | 1/17/2007 |
| 83022 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-383 | X | | AR Federal 1691 4-22 Well Pad, Access Road, etc. | ARPA/NHPA | 3/23/2007 |
| 83039 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-384 | X | | AR Federal 1691 12-22 Well Pad, Access Road, etc. | ARPA/NHPA | 3/23/2007 |
| 83057 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-698 | X | | AR Federal 1691 4-28 Well Pad, Access Road, etc. | ARPA/NHPA | 7/23/2007 |
| 83072 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-699 | X | | AR Federal 1691 12-22 Well Pad, Access Road, etc. | ARPA/NHPA | 7/23/2007 |
| 83086 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-08-008 | X | | AR Federal 1691 16-20 Well Pad, Access Road, etc. | ARPA/NHPA | 7/31/2007 |
| 83102 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-08-012 | X | | AR Federal 1691 2-29 Well Pad, Access Road, etc. | ARPA/NHPA | 7/30/2007 |
| 83118 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-08-013 | X | | AR Federal 1691 4-29 Well Pad, Access Road, etc. | ARPA/NHPA | 8/1/2007 |
| 83138 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-08-032 | X | | AR Federal 1691 12-15 Well Pad, Access Road, etc. | ARPA/NHPA | 8/13/2007 |
| 83163 | Class III Exclusion | Western Archaeological Services | RFO | - | | X | AR Federal 1691 6-29 Well Pad, Access Road, etc. | ARPA/NHPA | 7/16/2007 |
| 83176 | Class III Exclusion | Western Archaeological Services | RFO | - | | X | AR Federal 1691 16-19 Well Pad, Access Road, etc. | ARPA/NHPA | 7/5/2007 |
| 83188 | Class III Exclusion | Western Archaeological Services | RFO | - | | X | AR Federal 1691 14-21 Well Pad, Access Road, etc. | ARPA/NHPA | 7/10/2006 |
| 83197 | Class III Exclusion | Western Archaeological Services | RFO | - | | X | AR Federal 1691 14-21I Well Pad, Access Road, etc. | ARPA/NHPA | 6/12/2007 |
| 83206 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-05-335 | | X | Federal 1691 6-8 Well Pad, Access Road, etc. | ARPA/NHPA | 1/19/2005 |
| 83228 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | | X | AR State 1691 6-16 Well Pad, Access Road, etc. | ARPA/NHPA | 8/9/2007 |
| 83230 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | | X | AR Federal 1691 4-20 Well Pad, Access Road, etc. | ARPA/NHPA | 8/9/2007 |
| 83234 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | | X | AR Federal 1691 14-20I Well Pad, Access Road, etc. | ARPA/NHPA | 8/6/2007 |
| 83237 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | | X | AR Federal 1691 12-17 Well Pad, Access Road, etc. | ARPA/NHPA | 8/9/2007 |
| 83241 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | | X | AR Federal 1691 6-20 Well Pad, Access Road, etc. | ARPA/NHPA | 8/9/2007 |
| 83245 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | | X | AR Federal 1691 8-19 Well Pad, Access Road, etc. | ARPA/NHPA | 8/9/2007 |
| 83250 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | | X | AR Federal 1691 14-20 Well Pad, Access Road, etc. | ARPA/NHPA | 8/9/2007 |

**Administrative Record Index for NRDC v. US Department of the Interior.**

**07CV 1709**

**O.  PRIVELEGED and/or PROTECTED CORRESPONDENCE and ARCHAEOLOGICAL/CULTURAL RESOURCE RECORDS**

| Bates No. | Document Type | Source, Organization | Location, Owner | RFO # | Partially Redacted | Entirely Withheld | Description or Title | Privilege Asserted | Document Date |
|---|---|---|---|---|---|---|---|---|---|
| 83254 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | X | | AR Federal 1691 2-20 Well Pad, Access Road, etc. | ARPA/NHPA | 8/9/2007 |
| 83258 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | X | | AR Federal 1691 12-17I Well Pad, Access Road, etc. | ARPA/NHPA | 8/6/2007 |
| 83261 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | X | | AR Federal 1691 10-19 Well Pad, Access Road, etc. | ARPA/NHPA | 8/9/2007 |
| 83265 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | X | | AR Federal 1791 12-34I Injection Well | ARPA/NHPA | 9/7/2007 |
| 83269 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | X | | Sun Dog D Main Access | ARPA/NHPA | 9/25/2007 |
| 83273 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | X | | Sun Dog Unit POD E 12-35I | ARPA/NHPA | 9/4/2007 |
| 83276 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-05-342 | X | | AR Federal 1691 4-8 Well Pad, Access Road, etc. | ARPA/NHPA | 1/20/2005 |
| 83300 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-05-359 | X | | AR Federal 1691 4-9 Well Pad, Access Road, etc. | ARPA/NHPA | 1/31/2005 |
| 83309 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-05-365 | X | | AR Federal 1691 12-18 Well Pad, Access Road, etc. | ARPA/NHPA | 2/2/2005 |
| 83319 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-05-367 | X | | AR Federal 1691 2-8 Well Pad, Access Road, etc. | ARPA/NHPA | 2/2/2005 |
| 83334 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-05-402 | X | | AR Federal 1691 8-8 Well Pad, Access Road, etc. | ARPA/NHPA | 2/10/2005 |
| 83344 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-05-617 | X | | AR Federal 1691 12-10 Well Pad, Access Road, etc. | ARPA/NHPA | 5/3/2005 |
| 83358 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-05-645 | X | | AR Federal 1791 12-34 Well Pad, Access Road, etc. | ARPA/NHPA | 5/12/2005 |
| 83369 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-05-646 | X | | AR Federal 1791 10-34 Well Pad, Access Road, etc. | ARPA/NHPA | 5/12/2005 |
| 83381 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-05-716 | X | | AR Federal 1791 4-35 Well Pad, Access Road, etc. | ARPA/NHPA | 6/10/2005 |
| 83400 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-05-717 | X | | AR Federal 1791 2-35 Well Pad, Access Road, etc. | ARPA/NHPA | 6/10/2005 |
| 83414 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-271 | X | | AR Federal 1691 2-8 Well Pad, Access Road, etc. | ARPA/NHPA | 3/1/2006 |
| 83425 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-312 | X | | AR Federal 1691 4-3 Well Pad, Access Road, etc. | ARPA/NHPA | 3/16/2006 |
| 83442 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-320 | X | | AR Federal 1691 12-3 Well Pad, Access Road, etc. | ARPA/NHPA | 3/21/2006 |
| 83468 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-338 | X | | AR Federal 1791 2-34 Well Pad, Access Road, etc. | ARPA/NHPA | 3/28/2006 |
| 83514 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-348 | X | | AR Federal 1691 2-4 Well Pad, Access Road, etc. | ARPA/NHPA | 3/31/2006 |
| 83538 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-363 | X | | AR Federal 1691 16-18 Well Pad, Access Road, etc. | ARPA/NHPA | 4/5/2006 |
| 83554 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-367 | X | | AR Federal 1691 2-5 Well Pad, Access Road, etc. | ARPA/NHPA | 4/6/2006 |
| 83594 | Isolate Forms | Western Archaeological Services | RFO | 037-06-367 | | X | AR Federal 1691 2-5 Well Pad, Access Road, etc. | ARPA/NHPA | 3/22/2006 |
| 83600 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-367 | X | | AR Federal 1691 2-5 Well Pad, Access Road, cont. | ARPA/NHPA | 4/6/2006 |
| 83601 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-377 | X | | AR Federal 1791 12-34 Well Pad, Access Road, etc. | ARPA/NHPA | 4/7/2006 |
| 83613 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-413 | X | | AR Federal 1691 4-4 Well Pad, Access Road, etc. | ARPA/NHPA | 4/20/2006 |
| 83632 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-503 | X | | AR Federal 1691 2-19 Well Pad, Access Road, etc. | ARPA/NHPA | 5/23/2006 |
| 83646 | Isolate Forms | Western Archaeological Services | RFO | 037-06-503 | | X | AR Federal 1691 2-19 Well Pad, Access Road, etc. | ARPA/NHPA | 5/2/2006 |
| 83650 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-503 | X | | AR Federal 1691 2-19 Well Pad, Access Road, cont. | ARPA/NHPA | 5/23/2006 |
| 83653 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-538 | X | | AR Federal 1691 4-19 Well Pad, Access Road, etc. | ARPA/NHPA | 6/8/2006 |
| 83667 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-545 | X | | AR Federal 1691 2-3 Well Pad, Access Road, etc. | ARPA/NHPA | 6/9/2006 |
| 83683 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-563 | X | | AR Federal 1691 6-19 Well Pad, Access Road, etc. | ARPA/NHPA | 6/13/2006 |
| 83700 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-590 | X | | AR Federal 1691 4-9 Well Pad, Access Road, etc. | ARPA/NHPA | 6/26/2006 |
| 83711 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-590 | | X | AR Federal 1691 4-9 Well Pad, Access Road, etc. | ARPA/NHPA | 6/26/2006 |
| 83713 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-590 | X | | AR Federal 1691 4-9 Well Pad, Access Road, cont. | ARPA/NHPA | 6/26/2006 |
| 83721 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-596 | X | | AR Federal 1691 12-19 Well Pad, Access Road, etc. | ARPA/NHPA | 6/27/2006 |
| 83750 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-599 | X | | AR Federal 1691 16-4 Well Pad, Access Road, etc. | ARPA/NHPA | 6/28/2006 |
| 83760 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-614 | X | | AR Federal 1691 14-18 Well Pad, Access Road, etc. | ARPA/NHPA | 7/6/2006 |
| 83813 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-617 | X | | AR Federal 1691 4-10 Well Pad, Access Road, etc. | ARPA/NHPA | 7/6/2006 |
| 83860 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-636 | X | | AR Federal 1791 10-35 Well Pad, Access Road, etc. | ARPA/NHPA | 7/14/2006 |
| 83879 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-661 | X | | AR Federal 1791 14-26 Well Pad, Access Road, etc. | ARPA/NHPA | 7/21/2006 |

Administrative Record Index for NRDC v. US Department of the Interior.

07CV 1709

O.  PRIVELEGED and/or PROTECTED CORRESPONDENCE and ARCHAEOLOGICAL/CULTURAL RESOURCE RECORDS

| Bates No. | Document Type | Source, Organization | Location, Owner | RFO # | Partially Redacted | Entirely Withheld | Description or Title | Privilege Asserted | Document Date |
|---|---|---|---|---|---|---|---|---|---|
| 83898 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-663 | X | | AR State 1691 14-16 Well Pad, Access Road, etc. | ARPA/NHPA | 7/21/2006 |
| 83934 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-127 | X | | Sun Dog Trans-Connect Pipeline Extra Work Spaces | ARPA/NHPA | 11/13/2006 |
| 83950 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-143 | X | | AR Federal 1691 4-21 | ARPA/NHPA | 11/21/2006 |
| 83980 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-177 | X | | AR State 1691 14-16 Preferred Well Location | ARPA/NHPA | 12/7/2006 |
| 83995 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-178 | X | | AR Federal 1691 12-19 Well Pad, Access Road, etc. | ARPA/NHPA | 12/7/2006 |
| 84015 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-188 | X | | AR Federal 1691 12-18 Well Pad, Access Road, etc. | ARPA/NHPA | 12/12/2006 |
| 84033 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-211 | X | | AR Federal 1691 14-18 Well Pad, Access Road, etc. | ARPA/NHPA | 12/27/2006 |
| 84055 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-212 | X | | AR Federal 1691 4-8 Well Pad, Access Road, etc. | ARPA/NHPA | 12/27/2006 |
| 84072 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-217 | X | | AR Federal 1691 4-5 Well Pad, Access Road, etc. | ARPA/NHPA | 1/5/2007 |
| 84084 | Isolate Forms | Western Archaeological Services | RFO | 037-07-217 | | X | AR Federal 1691 4-5 Well Pad, Access Road, etc. | ARPA/NHPA | 10/4/2006 |
| 84086 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-252 | X | | AR Federal 1691 14-9 Well Pad, Access Road, etc. | ARPA/NHPA | 1/22/2007 |
| 84099 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-340 | X | | AR Federal 1691 6-4 Well Pad, Access Road, etc. | ARPA/NHPA | 3/13/2007 |
| 84113 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-342 | X | | AR Federal 1691 8-9 Well Pad, Access Road, etc. | ARPA/NHPA | 3/13/2007 |
| 84125 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-343 | X | | AR Federal 1691 6-3 Well Pad, Access Road, etc. | ARPA/NHPA | 12/29/2006 |
| 84137 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-344 | X | | AR Federal 1691 6-5 Well Pad, Access Road, etc. | ARPA/NHPA | 3/13/2007 |
| 84148 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-355 | X | | AR Federal 1791 12-35 Well Pad, Access Road, etc. | ARPA/NHPA | 3/14/2007 |
| 84170 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-356 | X | | AR Federal 1691 8-4 Well Pad, Access Road, etc. | ARPA/NHPA | 3/14/2007 |
| 84188 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-357 | X | | AR Federal 1791 8-34 Well Pad, Access Road, etc. | ARPA/NHPA | 3/14/2007 |
| 84204 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-358 | X | | AR Federal 1791 6-35 Well Pad, Access Road, etc. | ARPA/NHPA | 3/14/2007 |
| 84219 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-359 | X | | AR Federal 1791 14-35 Well Pad, Access Road, etc. | ARPA/NHPA | 3/13/2007 |
| 84232 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-360 | X | | AR Federal 1691 10-3 Well Pad, Access Road, etc. | ARPA/NHPA | 3/13/2007 |
| 84245 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-368 | X | | AR Federal 1691 12-9 Well Pad, Access Road, etc. | ARPA/NHPA | 3/19/2007 |
| 84258 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-392 | X | | AR Federal 1691 10-18 Well Pad, Access Road, etc. | ARPA/NHPA | 3/30/2007 |
| 84280 | Isolate Forms | Western Archaeological Services | RFO | 037-07-392 | | X | AR Federal 1691 10-18 Well Pad, Access Road, etc. | ARPA/NHPA | 4/21/2007 |
| 84282 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-392 | X | | AR Federal 1691 10-18 Well Pad, Access Road, cont. | ARPA/NHPA | 3/30/2007 |
| 84285 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-413 | X | | AR Federal 1791 16-34 Well Pad, Access Road, etc. | ARPA/NHPA | 4/9/2007 |
| 84317 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-414 | X | | AR Federal 1791 12-26 Well Pad, Access Road, etc. | ARPA/NHPA | 4/9/2007 |
| 84333 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-453 | X | | AR Federal 1791 14-34 Well Pad, Access Road, etc. | ARPA/NHPA | 4/23/2007 |
| 84347 | Isolate Forms | Western Archaeological Services | RFO | 037-07-453 | | X | AR Federal 1791 14-34 Well Pad, Access Road, etc. | ARPA/NHPA | 8/31/2006 |
| 84352 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-453 | X | | AR Federal 1791 14-34 Well Pad, Access Road, cont. | ARPA/NHPA | 4/23/2007 |
| 84357 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-469 | X | | AR Federal 1791 2-35 Alternative Access Road | ARPA/NHPA | 4/27/2007 |
| 84373 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-652 | X | | AR Federal 1691 2-5 Well Pad, Access Road, etc. | ARPA/NHPA | 7/11/2007 |
| 84407 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-653 | X | | AR Federal 1791 10-34 Well Pad, Access Road, etc. | ARPA/NHPA | 7/11/2007 |
| 84421 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-654 | X | | AR Federal 1691 4-4 Well Pad, Access Road, etc. | ARPA/NHPA | 7/11/2007 |
| 84455 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-655 | X | | AR Federal 1791 10-35 Well Pad, Access Road, etc. | ARPA/NHPA | 7/11/2007 |
| 84472 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-656 | X | | AR Federal 1691 8-5 Well Pad, Access Road, etc. | ARPA/NHPA | 7/11/2007 |
| 84485 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-657 | X | | AR Federal 1691 4-5, 4-5I Well Pad, Access Road, etc. | ARPA/NHPA | 7/16/2007 |
| 84519 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-669 | X | | AR Federal 1791 14-35 Well Pad, Access Road, etc. | ARPA/NHPA | 7/19/2007 |
| 84532 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-670 | X | | AR Federal 1791 4-35 Well Pad, Access Road, etc. | ARPA/NHPA | 7/19/2007 |
| 84550 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-671 | X | | AR Federal 1691 6-4 Well Pad, Access Road, etc. | ARPA/NHPA | 7/19/2007 |
| 84563 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-696 | X | | AR Federal 1791 8-34 Well Pad, Access Road, etc. | ARPA/NHPA | 7/20/2007 |

**Administrative Record Index for NRDC v. US Department of the Interior.**

**07CV 1709**

**O.  PRIVELEGED and/or PROTECTED CORRESPONDENCE and ARCHAEOLOGICAL/CULTURAL RESOURCE RECORDS**

| Bates No. | Document Type | Source, Organization | Location, Owner | RFO # | Partially Redacted | Entirely Withheld | Description or Title | Privilege Asserted | Document Date |
|---|---|---|---|---|---|---|---|---|---|
| 84577 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-711 | X | | AR Federal 1791 2-34 Well Pad, Access Road, etc. | ARPA/NHPA | 7/27/2007 |
| 84599 | Isolate Forms | Western Archaeological Services | RFO | 037-07-711 | | X | AR Federal 1791 2-34 Well Pad, Access Road, etc. | ARPA/NHPA | 5/14/2006 |
| 84601 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-711 | X | | AR Federal 1791 2-34 Well Pad, Access Road, cont. | ARPA/NHPA | 7/27/2007 |
| 84606 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-712 | X | | AR Federal 1791 14-34 Well Pad, Access Road, etc. | ARPA/NHPA | 7/27/2007 |
| 84631 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-08-038 | X | | Sun Dog Connector Road | ARPA/NHPA | 8/17/2007 |
| 84665 | Isolate Forms | Western Archaeological Services | RFO | 037-08-038 | | X | Sun Dog Connector Road | ARPA/NHPA | 7/30/2007 |
| 84671 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-08-038 | X | | Sun Dog Connector Road, cont. | ARPA/NHPA | 8/17/2007 |
| 84678 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-08-050 | X | | Sun Dog Gathering Pipeline | ARPA/NHPA | 8/27/2007 |
| 84692 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-08-079 | X | | AR Federal 1691 8-4 Well Pad, Access Road, etc. | ARPA/NHPA | 9/19/2007 |
| 84722 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-08-103 | X | | AR Federal 12-27 Monitoring Wells | ARPA/NHPA | 9/21/2007 |
| 84737 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-08-153 | X | | Sun Dog Gathering Pipeline | ARPA/NHPA | 10/24/2007 |
| 84784 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-08-154 | X | | AR Sun Dog D & E Connector Road | ARPA/NHPA | 10/24/2007 |
| 84797 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-08-160 | X | | AR Federal 12-27 Monitoring Wells | ARPA/NHPA | 10/29/2007 |
| 84808 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-08-225 | X | | Sun Dog to Brown Cow Lateral Pipeline Reroute | ARPA/NHPA | 12/7/2007 |
| 84831 | Assorted Resource/Isolates Forms | Various | RFO | - | | X | Artifact recordation forms for Sun Dog A - E PODs | ARPA/NHPA | Various |
| 85456 | Wyoming Site Forms (Blank) | Wyoming State Historic Preservation Office | RFO | - | | | Blank forms showing information identified on site forms. | None (Sample Format) | None |
| 85474 | Wyoming Isolated Resource Form (Blank) | Wyoming State Historic Preservation Office | RFO | - | | | Blank form showing information identified on isolate forms. | None (Sample Format) | None |

| Bates No. | Document Type | Source, Organization | Location, Owner | Entirely Withheld | From | To | Description or Title | Privilege Asserted | Document Date |
|---|---|---|---|---|---|---|---|---|---|
| 85475 | Email | RFO | Wyoming State Office | X | Lori Caramanian (DOJ) | Brenda Neuman (BLM) | Suggestions for draft letter. | Atty-Client | 10/4/2007 |
| 85479 | Email | RFO | Wyoming State Office | X | Brenda Neuman (BLM) | Lori Caramanian (DOJ) | Development of cover letter for transmittal of EA to NRDC. | Atty-Client | 10/15/2007 |
| 85488 | Email | RFO | Wyoming State Office | X | Brenda Neuman (BLM) | Various | Development of cover letter/email for transmittal of EA to NRDC. | Atty-Client | 10/16/2007 |

CROSS-REFERENCED RECORDS FROM OTHER PORTIONS OF INDEX, SOME INFORMATION PRIVELEGED and/or PROTECTED

| 78614 | Email | RFO | RFO | - | Travis Bargsten | Steve Degenfelder | Cultural survey needs for POD B. | ARPA/NHPA | 5/21/2007 |
| 78617 | Email | RFO | RFO | - | Steve Degenfelder | Travis Bargsten | Cultural survey needs for POD B. | ARPA/NHPA | 5/29/2007 |
| 78660 | Email | RFO | RFO | - | Brenda Neuman | Various | Suggestions for draft response letter. | Atty-Client | 1/4/2006 |
| 78781 | Email | RFO | RFO | - | Bonni Bruce | John Ahlbrandt | Cultural inventory status for POD A | ARPA/NHPA | 5/7/2007 |
| 78796 | Email | RFO | RFO | - | Debbie Johnson | Various | Catalina POD B cultural review status. | ARPA/NHPA | 5/18/2007 |

41

**Administrative Record Index for NRDC v. US Department of the Interior.**

**07CV 1709**

**O.  PRIVELEGED and/or PROTECTED CORRESPONDENCE and ARCHAEOLOGICAL/CULTURAL RESOURCE RECORDS**

| Bates No. | Document Type | Source, Organization | Location, Owner | RFO # | Partially Redacted | Entirely Withheld | Description or Title | Privilege Asserted | Document Date |
|---|---|---|---|---|---|---|---|---|---|
| 78797 | Email | RFO | RFO | - | Travis Bargsten | Various | Response regarding cultural review status. | ARPA/NHPA | 5/21/2007 |
| 78799 | Email | RFO | RFO | - | Bonni Bruce | Travis Bargsten | Cultural review of Catalina POD B 31-7. | ARPA/NHPA | 5/21/2007 |
| 78805 | Email | RFO | RFO | - | Travis Bargsten | Bonni Bruce | Forwarding of cultural review status, request for update. | ARPA/NHPA | 5/29/2007 |
| 78807 | Email | RFO | RFO | - | Bonni Bruce | Various | Notification of cultural report receipt, schedule. | ARPA/NHPA | 5/30/2007 |